UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 20bk21625 |
| Marshall Spiegel, | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | Judge Timothy A. Barnes |

FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER
ALLOWING IN PART INTERIM COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF ADELMAN & GETTLEMAN, ATTORNEYS
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 336,251.50 | TOTAL COSTS REQUESTED: | $ 309.83 |
| TOTAL FEES REDUCED: | $ 8,897.00 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 327,354.50 | TOTAL COSTS ALLOWED: | $ 309.83 |

TOTAL FEES AND COSTS ALLOWED: $ 327,664.33

The matter coming to be heard on the Fourth Interim Fee Application of Adelman & Gettleman, Ltd. for Allowance and Payment of Interim Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors and For Shortened Notice Thereof [Dkt. No. 1044] (the "Application") filed by Howard L. Adelman, Nicholas R. Dwayne and the law firm of Adelman & Gettleman, Ltd. (the "Applicant"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Marshall Spiegel (the "Debtor"); the court having conducted a hearing on the Application on December 13, 2023 (the "Hearing"), and having announced its ruling in part to some of the issues raised to the Application; and the court having considered the the following filings in relation to the Application:

(i)     Objection of Debtor and Matthew Spiegel to Fourth Interim Fee Application of Committee Counsel [Dkt. No. 1138] (the "Joint Objection"), filed on behalf of the Debtor and the Debtor's son, Matthew Spiegel;

(ii)     Reply in Support of Third Interim Fee Application of Adelman & Gettleman, Ltd. for Allowance and Payment of Interim Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors [Dkt. No. 1144] (the "Reply");

IT IS, THEREFORE, HEREBY FOUND AND CONCLUDED THAT, WITH RESPECT TO THE FEES AND EXPENSES SOUGHT IN THE APPLICATION, THAT:

A.     The Application is seeking compensation for the period of August 1, 2022, to and including August 31, 2023, on an interim basis in the amount of $ 336,251.50 in fees and reimbursement of expenses in the amount of $ 309.82.  The Application provides a narrative of the

services completed and why the Applicant believes they were necessary, the total hours spent and the associated fees. Appended to the Application were the Applicant's time entries with the date the work was performed, the associated attorney, an explanation of the work performed and the amount of hours spent on the work.

B.      Any disallowance in whole or in part has been underlined in the attached exhibits to this order. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

(1)      Defending Fee Application – TOTAL of disallowed amounts: **$ 7,884.00**

The court ruled at the Hearing that time spent defending the fee application, specifically, time spent on the supplemental briefing ordered by the court is disallowed.[1] As the court stated at the Hearing, the Supreme Court has put forth unequivocally that "[s]ection 330(a)(1) itself does not authorize the award of fees for defending a fee application, and that is the end of the matter." *Baker Botts LLP v. ASARCO LLC*, 576 U.S. 121, 135 (2015).

The court has identified thirty-four time entries which were spent on supplemental briefing defending the fee application which seek a total amount of $ 7,884.00. Therefore, the court will reduce the total fees allowed by $ 7,884.00.

(2)      Duplication of Services – TOTAL of disallowed amounts: **$ 987.50**

The court generally denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i); *In re Pettibone Corp.*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary.").

The court has identified five time entries which the court finds to be duplication of services which seek a total amount of $ 987.50. These entries are for work performed by the same professional, on the same date and with the same description. Therefore, the court will reduce the total fees allowed by an additional $ 987.50.

(3)      Lumping – TOTAL of disallowed amounts (10% of affected entries): **$ 63.00**

The court routinely imposes a ten percent penalty on entries that appear to be "lumping." The court will reduce each entry marked as such per the penalty. In re *Wildman*, 72 B.R. 700, 709 (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment."). The court has identified one time entry which the court finds to

---

[1]      On January 4, 2023, the court ordered [Dkt. No. 771] supplemental briefing on the issue of standing raised in the Reply in Support of Third Interim Fee Application of Adelman & Gettleman, Ltd. for Allowance and Payment of Interim Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors [Dkt. No. 752].

be lumping.  That entry requested a total amount of $ 630.00 and, in light of the lumping, that amount will be reduced by $ 63.00 [10%].

(4)    <u>Insufficient Description – Total of disallowed amounts: $ **62.50**</u>

The Court denies the allowance of compensation for tasks in which the description of each task fails to identify in a reasonable manner the service rendered.  *Pettibone*, 74 B.R. at 301. ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted]  Records which give no explanation of the activities performed are not compensable."); *Wildman*, 72 B.R. at 708-09. (same).

The court has identified two time entries which the court finds provide an insufficient description.  Those entries requested a total amount of $62.50 and therefore, the court will reduce the total fees allowed by an additional $62.50.

IT IS, THEREFORE, HEREBY ORDERED THAT:

1.    All objections to the Application not expressly sustained herein are OVERRULED for the reasons stated at the Hearing and herein.

2.    The Application is GRANTED IN PART and DENIED IN PART, in the manner set forth herein and as summarized at the outset of this Order.

ENTERED:

Dated: January 8, 2024

_____
Timothy A. Barnes
Judge United States Bankruptcy Court

3

# EXHIBIT A

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite                                          Invoice No:  18193      HLA
Official Committee of Unsecured                          Client No:  2592        00001
Creditors for Marshall Spiegel                     Billing through:  08/31/23
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

**RE:  Chapter 11 Case Administration**

**Services Rendered**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/01/22 | NRD | Begin draft settlement letter to S. DeRousse regarding pending litigation and proposal for resolution of chapter 11 case. | 0.60 hrs |
| 08/03/22 | NRD | Preparation for and appearance at hearing on multiple issues in case--primarily S. DeRousse taking over as Debtor's counsel, withdrawing pending motions, and setting agenda for case going forward. | 0.80 hrs |
| 08/08/22 | NRD | Conference with HLA regarding all aspects of case, approach to appeal, approach to further discovery, new counsel, plan, conversion, and settlement if possible. | 1.20 hrs |
| 08/15/22 | NRD | Conference with HLA regarding discovery, appeal, and likely plan; strategize regarding each. | 0.70 hrs |
| 08/15/22 | HLA | Attendance at conference with NRD regarding new counsel, new plan, motion to convert, strategy on discovery in obtaining information to support conversion, and deposition topics for Matthew Spiegel and Marshall Spiegel. | 0.70 hrs |
| 08/17/22 | NRD | Telephone conference with S. DeRousse re discovery, plan, claims, and other case issues. | 0.60 hrs |
| 09/06/22 | NRD | Email exchange and short telephone conference with W. Factor and D. Welch re agreed approach to hearing. | 0.20 hrs |
| 09/07/22 | NRD | Telephone conference with J. Shriver, counsel to Val Hall, re discussions with Debtor's counsel on claim stipulation. | 0.30 hrs |
| 09/07/22 | NRD | Telephone conference with G. Murphy, counsel to creditors, re discussions with Debtor's counsel on stipulation re claims. | 0.20 hrs |
| 09/07/22 | NRD | Left voicemails for two creditors' counsel re discussions with Debtor's counsel on claims stipulation. | 0.10 hrs |
| 09/07/22 | NRD | Appearance on long hearing call re status of case; entry of orders continuing all matters. | 1.80 hrs |
| 09/07/22 | NRD | Call with M. Roberts re debrief from hearing and discussions with S. DeRousse re claims settlement. | 0.30 hrs |
| 09/07/22 | NRD | Conference with HLA re S. DeRousse representations in court re claims stipulations and plans for handling same. | 0.20 hrs |
| 09/08/22 | NRD | Email exchange with J. Shriver re proposal for creditor settlement of claim and interplay with proposed Debtor plan. | 0.20 hrs |
| 09/08/22 | NRD | Telephone conference with K. Schnake, counsel to Michael Kim (one of several sanctions creditors) re communications with S. DeRousse re stipulation of claim amount vs. settlement of claim. | 0.30 hrs |
| 09/19/22 | NRD | Review and analysis of order from Circuit Court re entry of judgment on | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

| OCUC of Marshall Spiegel | 2592 | 00001 | Invoice No: | 18193 |

| | | | |
|---|---|---|---|
| | | true-up of sanctions award; draft email to B. Hall re call on same. | |
| 09/19/22 | NRD | Review and analysis of case docket and claims docket in connection with circuit court order on sanctions true-up, determine scope of abstention and stay relief ordered by Bankruptcy Court re relevant claims. | 0.20 hrs |
| 09/19/22 | NRD | Two short conferences with HLA re entry of opinion and order by state court on sanctions true up and need for creditors to amend POCs. | 0.10 hrs |
| 09/23/22 | NRD | Review and analysis of D. Lloyd final fee application; determine if there is need to object. | 0.40 hrs |
| 10/03/22 | NRD | Telephone conference with UST, G. Silver, re briefing schedule on fee application, and updates on discovery and state court litigation. | 0.30 hrs |
| 10/03/22 | NRD | Conference with HLA re debrief from call with S. DeRousse and apparent settlement opportunity, brainstorm potential counter offers. | 0.40 hrs |
| 10/03/22 | NRD | Lengthy telephone conference with S. DeRousse re briefing schedule on fee application, investigation of claim amounts, state court rulings, discovery, plan timeline, and potential settlement via agreed plan or dismissal. | 1.20 hrs |
| 10/03/22 | HLA | Attendance at office conference with NRD regarding settlement discussions with S. DeRousse, appeal issues, payment of claims, ruling of state court, and timing of state court of appeal. | 0.40 hrs |
| 10/04/22 | NRD | Exchange of emails with HLA, J. Shriver, and G. Murphy re S. DeRousse plan proposal, status of state court litigation and need to set call re both. | 0.30 hrs |
| 10/04/22 | NRD | Draft detailed email to members of Committee re S. DeRousse plan proposal and need to set meeting for same; continue exchanges emails on same thread throughout the day. | 0.30 hrs |
| 10/05/22 | NRD | Conference call with J. Shriver and G. Murphy re status of state court litigation, settlement discussions with S. DeRousse, and prospects of consensual plan terms. | 0.60 hrs |
| 10/11/22 | NRD | Exchange of emails with G. Silver, and S. DeRousse re approach to hearing. | 0.20 hrs |
| 10/12/22 | NRD | Telephone conference with S. DeRousse re status of discovery, N. Dallas issues, debrief from Committee meeting on proposed plan, interplay of state court litigation, and Xydakis involvement. | 0.50 hrs |
| 10/12/22 | NRD | Preparation for and appearance at hearing on case status, fee applications, and discovery motions; argue Committee's position on docket items. | 2.40 hrs |
| 10/12/22 | NRD | Conference with HLA re debrief from hearing. | 0.20 hrs |
| 10/12/22 | NRD | Draft responsive email to G. Silver re update on hearing. | 0.10 hrs |
| 10/13/22 | NRD | Exchange emails with B. Freud re Wintrust deficiency claim and S. DeRousse investigation and proposed plan. | 0.20 hrs |
| 10/28/22 | NRD | Initial review and analysis of Debtor objection to Lloyd fee application; analyze same for potential use in motion to convert. | 0.20 hrs |
| 10/30/22 | NRD | Review and analysis of Debtor objection to Lloyd fee application; analysis of how to fit into motion to convert. | 0.20 hrs |
| 11/02/22 | HLA | Attendance at conference with M. Carter, counsel to Mr. Kim, regarding status of chapter 11 plan, motion to convert, and bad faith nature of chapter 11 case. | 0.60 hrs |
| 11/03/22 | NRD | Telephone conference with G. Silver re discovery, state court status, Debtor rules violations at condo, and motion to convert. | 0.50 hrs |
| 11/03/22 | NRD | Draft follow up email to G. Silver re call and delivery of state court orders/filings. | 0.10 hrs |
| 11/09/22 | NRD | Confer with HLA re preparation for status hearing in case, discovery motions, and preview of motion to convert. | 0.20 hrs |
| 11/09/22 | NRD | Preparation for and appearance at status hearing in case; inform judge of motion to convert; continue pending motions; during hearing, exchange emails with counsel re availability to pass to 1:30 to accommodate court. | 1.40 hrs |
| 11/14/22 | NRD | Telephone conference with HLA re initial reactions to discovery requests and | 0.20 hrs |

**Adelman & Gettleman, Ltd.**                                                    Page No.  3

OCUC of Marshall Spiegel                      2592              00001                    Invoice No:    18193

| | | | |
|---|---|---|---|
| | | plan of action in response to same. | |
| 11/14/22 | NRD | Continue review and analysis of discovery requests to Committee; highlight and organize requests into topic categories. | 0.30 hrs |
| 11/14/22 | NRD | Telephone conference with W. Hall, Committee Chair, re approach to responding to discovery, appropriate designee of committee, and plan for meet and confer and/or motion to limit scope. | 0.60 hrs |
| 11/14/22 | NRD | Conduct legal research re discovery of committee and counsel and related issues raised by Debtor (and Matthew and Greenleaf) discovery requests. | 3.30 hrs |
| 11/15/22 | NRD | Continue exhaustive legal research re issues raised by unorthodox discovery tactics of Debtor, Matthew, and Greenleaf. | 2.30 hrs |
| 11/16/22 | NRD | Continue legal research re discovery issues raised by discovery sought by Debtor, Matthew, and Greenleaf. | 2.70 hrs |
| 11/16/22 | NRD | Begin drafting letter/objections in response to Debtor/Matthew/Greenleaf discovery. | 2.50 hrs |
| 11/17/22 | NRD | Continue review and analysis of discovery requests issued by Debtor, Matthew, and Greenleaf; flagging issues such request regard and absence of contested matter relating to such issues. | 0.40 hrs |
| 11/17/22 | NRD | Continue legal research re discovery issues for use in letter to S. DeRousse re same. | 0.70 hrs |
| 11/18/22 | NRD | Continue work on letter to S. DeRousse in response to discovery. | 1.60 hrs |
| 11/19/22 | NRD | Draft minor additions to meet and confer letter. | 0.20 hrs |
| 11/21/22 | NRD | Telephone conference with HLA regarding discovery and other issues. | 0.60 hrs |
| 11/22/22 | HLA | Lengthy telephone conference with NRD regarding strategy for opposing discovery on committee, standing of Greenleaf and Matthew Spiegel to initiate discovery as nonparties, and discovery for motion to convert. | 0.60 hrs |
| 11/22/22 | NRD | Appearance at hearing on Lloyd Fee Application and general case status, update court, get information for 11/30 hearing. | 0.50 hrs |
| 11/22/22 | NRD | Continue work on letter to S. DeRousse re discovery issues. | 0.60 hrs |
| 11/22/22 | NRD | Receipt, review, and analysis of subpoenas to be served by W. Factor on behalf of Matthew, allegedly in connection with contested matter relating to fee application--identified subpoenaed parties and scope of inquiry. | 0.30 hrs |
| 11/22/22 | NRD | Confer with HLA re discovery issued by Matthew and brainstorm re response to same. | 0.20 hrs |
| 11/23/22 | HLA | Review and analyze discovery initiated by Greenleaf, Matthew Spiegel and the debtor against A&G and the creditors committee relating to the fee petition, motion to convert, and constitution of the creditors committee; identify objections. | 0.40 hrs |
| 11/23/22 | HLA | Attendance at office conference with NRD regarding discovery for motion to convert, discovery initiated against the committee members, discovery initiated against the committee, and discovery initiated against A&G, and possible objections; meet and confer re requirements and motion for protective order. | 0.30 hrs |
| 11/23/22 | NRD | Attend conference with HLA re approach to response to discovery issued by team Spiegel. | 0.30 hrs |
| 11/23/22 | NRD | Conduct legal research re party status in a contested matter and whether Matthew and Greenleaf have standing to issue discovery. | 1.40 hrs |
| 11/23/22 | NRD | Continue drafting meet and confer letter to S. DeRousse and co-counsel re discovery over-reach. | 0.50 hrs |
| 11/23/22 | NRD | Continuing studying and analyzing discovery requests to determine whether appropriate, whether they exceed Rule 26 scope, and whether Matthew and Greenleaf have standing to issue discovery. | 0.60 hrs |
| 11/28/22 | HLA | Attendance at office conference with NRD re discovery initiated against A&G, | 0.70 hrs |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  4

| OCUC of Marshall Spiegel | 2592 | 00001 | Invoice No: | 18193 |

| | | | |
|---|---|---|---|
| | | UCC and individual members and creditors, standing, research projects, and strategy. | |
| 11/28/22 | NRD | Conduct legal research re standing to object to fee applications. | 1.70 hrs  *ASARCO* |
| 11/28/22 | NRD | Continue work on meet and confer letter re discovery requests. | 0.90 hrs |
| 11/29/22 | NRD | Confer with HLA (three times throughout the day) re revisions to discovery letter and timing of sending same. | 0.30 hrs |
| 11/29/22 | NRD | Final proof and preparation for sending of discovery letter; draft email to counsel attaching same. | 0.70 hrs |
| 11/29/22 | NRD | Conduct additional legal research in connection with discovery letter re attorney client privilege and work product doctrine. | 0.70 hrs |
| 11/29/22 | HLA | Review demand letter by J. Xydakis and consider response. | 0.30 hrs |
| 11/29/22 | HLA | Review and revise lengthy letter regarding scope of discovery initiated by debtor and standing of Matthew Spiegel and Greenleaf. | 0.40 hrs |
| 11/29/22 | NRD | Complete initial draft of letter in response to discovery requests. | 3.20 hrs |
| 11/29/22 | NRD | Conduct final legal research in connection with discovery letter and issues raised therein; confirm accuracy of citations. | 1.10 hrs |
| 11/29/22 | NRD | Receipt, review, and analysis of letter from Xydakis alleging violations of Rule 11. | 0.30 hrs |
| 11/29/22 | NRD | Confer with HLA re response to Xydakis rule 11 letter. | 0.10 hrs |
| 11/30/22 | NRD | Confer with HLA re preparation for hearing on multiple issues in case, including motion to convert, plan, hearing on both, motion to toll 546 statue of limitations, and discovery issues. | 0.30 hrs |
| 11/30/22 | NRD | Draft email to UST in advance of hearing re Committee approach to same. | 0.20 hrs |
| 11/30/22 | NRD | Appearance at hearing on status and multiple matters in Chapter 11 Case; argue Committee's position with respect to all issues, including evidentiary hearing on motion to convert and plan. | 2.10 hrs |
| 11/30/22 | NRD | Confer with HLA re debrief from calls with Committee and their concerns re discovery. | 0.20 hrs |
| 12/01/22 | HLA | Attendance at office conference with NRD regarding responding to discovery by Matthew Spiegel and Greenleaf, lack of standing, harassment, and fee petition standards. | 0.30 hrs |
| 12/06/22 | NRD | Review and analysis of motion to quash discovery filed by third-party respondents. | 0.20 hrs |
| 12/06/22 | NRD | Exchange of emails with counsel to Matthew and Debtor re meet and confer and issues to discuss. | 0.40 hrs |
| 12/06/22 | NRD | Preparation for meet and confer on discovery issues, including review and analysis of objection letter and discovery requests; outline issues. | 0.90 hrs |
| 12/06/22 | NRD | Participate in meet and confer with S. DeRousse and W. Factor re discovery issues. | 1.50 hrs |
| 12/06/22 | NRD | Receipt and review of email from S. DeRousse re summary of meet and confer; draft response to same clarifying points and issues. | 0.80 hrs |
| 12/07/22 | NRD | Confer with HLA re debrief from meet and confer on discovery issues and plan of action in light of same. | 0.40 hrs |
| 12/09/22 | NRD | Draft outline of pending tasks and due dates before end of year; email to HLA. | 0.20 hrs |
| 12/09/22 | NRD | Commence drafting responses and objections to discovery issued to Committee by Debtor, Matthew, and Greenleaf. | 1.80 hrs |
| 12/10/22 | NRD | Continue drafting responses and objections to discovery issued to Committee by Debtor, Matthew, and Greenleaf. | 2.70 hrs |
| 12/11/22 | NRD | Continue and complete drafting objections and responses to Committee discovery requests. | 1.20 hrs |
| 12/11/22 | NRD | Draft responses and objections to discovery issued to counsel. | 1.10 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  5

| OCUC of Marshall Spiegel | | 2592 | 00001 | Invoice No: | 18193 |

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 12/12/22 | HLA | Review and analysis of discovery initiated to A&G and the UCC by the debtor, Matthew Spiegel and Greenleaf; review and revise objections to the discovery. | 0.80 hrs | |
| 12/12/22 | HLA | Attendance at office conference with NRD regarding revisions to objections, and strategy in connection with minimizing discovery and focusing on motion to convert. | 0.20 hrs | |
| 12/12/22 | NRD | Confer with HLA regarding discovery responses and review of same in advance of service. | 0.20 hrs | |
| 12/12/22 | NRD | Draft minor revisions to discovery responses. | 0.30 hrs | |
| 12/12/22 | NRD | Review and analysis of motion to extend time to file disclosure statement. | 0.10 hrs | |
| 12/12/22 | NRD | Draft email to Spiegel counsel serving discovery responses. | 0.10 hrs | |
| 12/12/22 | NRD | Review and proof of responses and objections to discovery requests. | 0.80 hrs | |
| 12/14/22 | HLA | Lengthy telephone conference with G. Silver regarding disclosure statement deficiencies, motion to convert, failure to disclose assets, and protective order. | 0.30 hrs | |
| 12/14/22 | HLA | Review and analysis of articles regarding J. Xydakis; review and analysis of complaint by  ARDC against J. Xydakis. | 0.30 hrs | Lumping |
| 12/14/22 | HLA | Continue review and analysis of latest pleadings filed by the debtor; continue to outline examination testimony for good faith, feasibility, best interests and voidable transfers. | 1.20 hrs | |
| 12/14/22 | NRD | Review of two joinders to objections to fees filed by Matthew and Debtor. | 0.10 hrs | |
| 12/14/22 | NRD | Preparation for and appearance at hearing numerous issues in case; argue Committee's position on all matters; receive tentative trial dates on Motion to Convert. | 2.90 hrs | |
| 12/17/22 | HLA | Review and analysis of state court orders denying motion to reconsider and allowing claims. | 0.20 hrs | |
| 12/19/22 | SS | Telephone conversation w/ NRD about Spiegel background. | 0.20 hrs | |
| 12/20/22 | NRD | Review and analysis of latest monthly operating report. | 0.20 hrs | |
| 01/04/23 | HLA | Attendance at lengthy office conference with NRD regarding potential litigation against the insiders under 544, 548 and 541, objections to plan, objections to disclosure statement, timing on discovery, scope of discovery, and unsecured creditors committee issues. | 1.20 hrs | |
| 01/04/23 | NRD | Confer with HLA re debrief from hearing. | 0.30 hrs | |
| 01/04/23 | NRD | Confer with HLA regarding all elements of case and strategy for coming year, including motion for derivative standing, complaints, discovery strategy, plan objections, impairment issue, and other matters. | 1.20 hrs | |
| 01/04/23 | NRD | Appearance at hearing on multiple issues including fee application, trial dates, and other pending matters; argue Committee position. | 1.20 hrs | |
| 01/05/23 | HLA | Attendance at lengthy office conference with NRD regarding outcome of court hearing, proposed schedule for disclosure statement, involvement of UST, and preparation of new complaint to determine Greenleaf as property of the estate. | 0.50 hrs | |
| 01/05/23 | NRD | Confer with HLA regarding status of case including briefing on standing issues, allegations from Spiegel parties of improper representation of individual creditors, 546 statute of limitations, and need to file complaints. | 0.50 hrs | |
| 01/06/23 | NRD | Draft email to UST re confirming Debtor had not addressed UST questions/objections to disclosure statement and confirmation; receipt and review of email from UST to Debtor in connection with same. | 0.20 hrs | |
| 01/18/23 | NRD | Exchange emails with UST re results of hearing. | 0.10 hrs | |
| 01/24/23 | NRD | Telephone conference with law clerk 1 regarding readjustment of research tasks, and specifically to focus on standing issue. | 0.50 hrs | ASARCO |
| 01/24/23 | NRD | Confer with law clerk 2 via phone regarding new research topic on standing issues; send two follow up emails attaching relevant documents. | 0.40 hrs | ASARCO |
| 01/24/23 | AB | Telephone call with NRD regarding standing of Greenleaf and Matthew. | 0.40 hrs | ASARCO |
| 01/24/23 | AB | Read treatise and motion regarding standing for fee objection. | 1.40 hrs | ASARCO |

**Adelman & Gettleman, Ltd.**

Page No.  6

OCUC of Marshall Spiegel                         2592              00001                              Invoice No:   18193

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 01/24/23 | SS | Draft email to NRD confirming receipt of proofreading assignment. | 0.10 hrs | |
| 01/25/23 | NRD | Attention to order piggybacking briefing on standing issues. | 0.10 hrs | ASARCO |
| 01/25/23 | AB | Research and analyze issue of whether being a party in interest under section 1109(b) confers standing. | 1.90 hrs | ASARCO |
| 01/27/23 | AB | Research and analyze whether Greenleaf and Matthew have standing to object. | 1.30 hrs | ASARCO |
| 01/31/23 | NRD | Commence drafting third and final global settlement letter with offer of compromise. | 2.30 hrs | |
| 01/31/23 | NRD | Commence drafting sur-reply in support of fee application and relating only to standing issue. | 0.60 hrs | ASARCO |
| 01/31/23 | NRD | Email exchange with parties re Matthew request to extend time to file brief. | 0.20 hrs | ASARCO |
| 02/01/23 | NRD | Continue work on settlement letter to S. DeRousse. | 0.90 hrs | |
| 02/01/23 | NRD | Office conference with HLA re day's meetings and discovery strategy. | 0.30 hrs | |
| 02/01/23 | NRD | Continue initial work on sur-reply to application covering standing issues. | 0.30 hrs | ASARCO |
| 02/02/23 | NRD | Initial review and analysis of Greenleaf paper on standing. | 0.20 hrs | |
| 02/03/23 | HLA | Attendance at and office conference with NRD regarding strategy in reply brief on standing, and admission by Matthew Spiegel that they would agree to dismiss case and pay creditors. | 0.30 hrs | ASARCO |
| 02/03/23 | NRD | Begin reviewing and analyzing Matthew brief on standing issue as well as Greenleaf paper on same issues; pull cases cited therein and review and analyze same. | 1.10 hrs | ASARCO |
| 02/03/23 | NRD | Confer with HLA re Matthew paper on standing, point out admissions and red herrings, strategize responsive paper. | 0.30 hrs | ASARCO |
| 02/04/23 | NRD | Conduct legal research on standing, including pecuniary interest test, in connection with further briefing on Matthew and Greenleaf standing. | 0.90 hrs | ASARCO |
| 02/05/23 | NRD | Continue legal research on standing issues relevant to further briefing on Matthew and Greenleaf standing. | 0.60 hrs | ASARCO |
| 02/05/23 | NRD | Commence drafting paper on standing issue, as ordered by Court. | 0.90 hrs | ASARCO |
| 02/06/23 | NRD | Continue work on sur-reply regarding standing issues. | 2.10 hrs | ASARCO |
| 02/06/23 | NRD | Review and analysis of applicable case law on standing and pecuniary interest in connection with paper drafting. | 0.70 hrs | ASARCO |
| 02/06/23 | AB | Research and analyze issue of whether a creditors committee can object to a claim. | 2.00 hrs | |
| 02/07/23 | NRD | Continue work on sur-reply addressing Matthew and Greenleaf standing. | 1.70 hrs | ASARCO |
| 02/08/23 | NRD | Conduct further legal research in support of drafting of final paper on Matthew/Greenleaf standing. | 0.90 hrs | ASARCO |
| 02/08/23 | NRD | Exchange emails with clerk regarding need for further research in connection with standing briefing; receive and review applicable case law. | 0.20 hrs | ASARCO |
| 02/08/23 | NRD | Continue and substantially complete drafting brief on standing issue. | 4.30 hrs | ASARCO |
| 02/09/23 | HLA | Review and analysis of responding papers filed by Greenleaf and Matthew Spiegel; identify arguments for response. | 0.40 hrs | ASARCO |
| 02/09/23 | HLA | Attendance at office conference with NRD regarding standing issues and areas in papers requiring response. | 0.30 hrs | ASARCO |
| 02/09/23 | HLA | Review and analysis of papers filed by 1618 Condo Asso in response to standing; identify issues warranting further response. | 0.30 hrs | ASARCO |
| 02/09/23 | HLA | Review and revise reply brief regarding standing issues. | 0.30 hrs | ASARCO |
| 02/09/23 | NRD | Complete drafting of responsive paper on standing issue. | 0.80 hrs | ASARCO |
| 02/09/23 | NRD | Review and analysis of responsive paper from creditors regarding Matthew and Greenleaf standing and discovery issues. | 0.40 hrs | ASARCO |
| 02/09/23 | NRD | Confer with HLA re page turn of paper on standing and minor changes to same. | 0.30 hrs | ASARCO |
| 02/09/23 | NRD | Draft minor revisions to paper on standing. | 0.40 hrs | ASARCO |

**Adelman & Gettleman, Ltd.**                                                   Page No.  7

OCUC of Marshall Spiegel                    2592              00001                    Invoice No:    18193

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 02/09/23 | NRD | Draft email to members attaching further updated paper on standing and authority to file. | 0.10 hrs | *ASARCO* |
| 02/09/23 | NRD | Conduct final proof and preparation for filing of paper on standing. | 0.60 hrs | *ASARCO* |
| 02/09/23 | AB | Proofread motion regarding Matthew and Greenleaf's objection to application for attorney fees and motion to convert. | 0.70 hrs | *ASARCO* |
| 02/10/23 | NRD | Complete drafting third settlement letter; including primarily demand. | 0.60 hrs | |
| 02/10/23 | NRD | Draft email to Committee members attaching settlement letter, requesting review and comment, and authority to send; receipt of responsive confirmation emails. | 0.20 hrs | |
| 02/10/23 | NRD | Draft email to Debtor's counsel attaching settlement letter and enclosures. | 0.10 hrs | |
| 02/13/23 | NRD | Review of N. Rugg motion for leave to appear. | 0.10 hrs | |
| 02/16/23 | NRD | Review and analysis of Debtor motion to further retain Boynton; identify issues; brainstorm argument in response. | 0.30 hrs | |
| 02/16/23 | NRD | Exchange emails with G. Silver re latest filings and need to set call next week. | 0.20 hrs | |
| 02/16/23 | NRD | Review and analysis of amended schedule E/F, identify changes including addition of Matthew claim. | 0.20 hrs | |
| 02/16/23 | NRD | Conduct initial legal research on ability of Debtor to amend schedules two years into case. | 0.40 hrs | |
| 02/17/23 | NRD | File notice of objection to motion to retain Boynton. | 0.10 hrs | |
| 02/17/23 | NRD | Conduct initial review and analysis of Matthew motion for numerous types of relief. | 0.30 hrs | |
| 02/17/23 | NRD | Review and analysis of latest notice of appeal in state court litigation. | 0.10 hrs | |
| 02/17/23 | SR | File Notice of Objection to Matthew omnibus motion. | 0.10 hrs | |
| 02/18/23 | NRD | Conduct detailed review of Matthew motion to stay all briefings and related relief. | 0.30 hrs | |
| 02/18/23 | NRD | Draft email to HLA summarizing Matthew omnibus motion. | 0.20 hrs | |
| 02/20/23 | NRD | Draft responsive email to N. Rugg regarding monthly reports. | 0.10 hrs | |
| 02/21/23 | NRD | Telephone conference with N. Rugg re preparation for hearing on numerous issues. | 0.20 hrs | |
| 02/21/23 | NRD | Review and analysis of affidavit regarding Greenleaf payment of legal fees. | 0.10 hrs | |
| 02/21/23 | NRD | Review of call for tomorrow's hearing and begin to outline arguments on all items on call. | 0.40 hrs | |
| 02/22/23 | NRD | Preparation for hearing in multiple fully-briefed and new motions in case; review all pleadings; prepare arguments. | 0.80 hrs | |
| 02/22/23 | NRD | Confer in the morning with HLA re preparation for hearing, preview arguments, suggest his attendance. | 0.30 hrs | |
| 02/22/23 | NRD | Confer with HLA regarding debrief from hearing, and need to object to Matthew claim. | 0.40 hrs | |
| 02/22/23 | NRD | Review and analysis of withdrawal of claim filed by Duane Morris. | 0.10 hrs | |
| 02/22/23 | NRD | Review of all entered orders from hearing. | 0.10 hrs | |
| 02/22/23 | NRD | Appearance at lengthy hearing in case (initially at 11, then 11:45 after recess) regarding numerous case matters, including fee application, standing, retention of special counsel, 546 tolling, quash discovery, derivative standing, and Matthew motion to delay all matters; argue for Committee on all issues. | 2.30 hrs | |
| 02/24/23 | HLA | Office conference with NRD regarding approach to objection to Matthew Spiegel claim, research needed on claim allowance process, potential compromise on issues relating to conversion dismissal, tax issues, and general discovery strategy for trial. | 0.80 hrs | |
| 02/26/23 | AB | Read and analyze  research assignment email from NRD and Sur-Reply To Third Interim Fee Application Of Adelman & Gettleman, Ltd. in regards to issue of Matthew's scheduled claim status. | 0.30 hrs | |
| 03/06/23 | NRD | Review of court calendar for this week; confirm hearing regarding retention | 0.20 hrs | |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  8

OCUC of Marshall Spiegel                              2592                00001                              Invoice No:   18193

|  |  |  |  |
|---|---|---|---|
|  |  | application only; analyze objection to same and appearance on presentment of same. |  |
| 03/06/23 | NRD | Review and analysis of subpoenas issued and documents received in response therefrom; analyze attachment to objection to Matthew claim. | 0.60 hrs |
| 03/07/23 | NRD | Draft emails to each law clerk requesting update on research status. | 0.10 hrs |
| 03/08/23 | NRD | Appearance at hearing on retention application for Langone and state Committee position for the record. | 1.10 hrs |
| 03/08/23 | NRD | Confer with HLA regarding debrief from hearing and outstanding tasks. | 0.10 hrs |
| 03/17/23 | HLA | Review and analysis of opinion issued by the court relating to interim fees and Matthew/Greenleaf standing in case. | 0.20 hrs |
| 03/20/23 | NRD | Confer with HLA re general status on due dates and progress on briefings. | 0.30 hrs |
| 03/21/23 | NRD | Telephone conference with N. Rugg re Debtor's latest threat to issue discovery on individual creditors relating to amended proofs of claim, discussion of pending matters, and likely case timeline going forward. | 0.50 hrs |
| 03/23/23 | HLA | Lengthy telephone conference with M. Carter, counsel to claimant Kim, regarding status of plan and objection to plan, payment by joint obligor, likelihood of dismissal or conversion, merits of conversion, and participation by Kim. | 0.40 hrs |
| 03/23/23 | NRD | Telephone conference with M. Carter re latest papers filed, alleged payment of claims by Xydakis, Kim's intent to support conversion and oppose plan. | 0.30 hrs |
| 03/27/23 | NRD | Receipt and review of voicemail from M. Carter re Kim approach to claim; draft email in response to same. | 0.10 hrs |
| 03/29/23 | HLA | Review and analysis of emails relating to payments made by J. Xydakis to creditors to circumvent Plan and dismiss bankruptcy; emails included emails copied between debtor and creditors. | 0.30 hrs |
| 03/29/23 | HLA | Attendance at office conference with NRD regarding attempt to circumvent Plan, dismiss case, and strategy. | 0.20 hrs |
| 03/29/23 | NRD | Receipt, review, and analysis of email from S. DeRousse alleging Xydakis had paid all claims and requesting a suspension of all briefings. | 0.10 hrs |
| 03/29/23 | NRD | Draft email to members and counsel for creditors circulating S. DeRousse email, explaining Committee's initial reaction, and requesting call on same; exchange one brief email in response. | 0.20 hrs |
| 03/29/23 | NRD | Confer with HLA regarding S. DeRousse email on Xydakis claim payment and Debtor's failure to pay professional fees, approach to handling both. | 0.20 hrs |
| 03/29/23 | NRD | Draft responsive email to S. DeRousse regarding request to suspend all briefing; attention to and review and analysis of several responsive emails. | 0.20 hrs |
| 03/30/23 | NRD | Review and analysis of morning emails between S. DeRousse and G. Silver re Xydakis payment of claims, discovery, and halt to all briefing. | 0.20 hrs |
| 03/30/23 | NRD | Telephone conference with G. Silver regarding Xydakis payment of claims issue and S. DeRousse request/threat regarding suspension of briefing. | 0.30 hrs |
| 03/31/23 | HLA | Attendance at office conference with NRD regarding responding to communications on dismissal of the case based upon J. Xydakis paying creditors and attempting to dismiss case. | 0.30 hrs |
| 03/31/23 | NRD | Telephone conference with M. Carter re Michael Kim approach to Xydakis attempting to pay claim; Xydakis not being liable on Kim claim; Xydakis ARDC complaint; and likely paper to be filed by Kim. | 0.80 hrs |
| 04/02/23 | AB | Phone call with NRD regarding debtor's payment of claims pre-confirmation. | 0.10 hrs |
| 04/02/23 | AB | Research and analyze case law regarding debtor's payment of claims pre-confirmation. | 1.30 hrs |
| 04/02/23 | AB | Research and analyze case law regarding debtor's payment of claims pre-confirmation. | 0.80 hrs |
| 04/02/23 | AB | Email NRD research findings regarding debtor's payment of claims | 0.10 hrs |

**Adelman & Gettleman, Ltd.**                                                                 Page No.  9

OCUC of Marshall Spiegel                    2592              00001                    Invoice No:     18193

| | | | |
|---|---|---|---|
| | | pre-confirmation. | |
| 04/02/23 | AB | Review and reply to Email from NRD regarding debtor's payment of claims pre-confirmation . | 0.20 hrs |
| 04/03/23 | HLA | Office conference with NRD regarding effort by Debtor and J. Xydakis to pay claims of unsecured creditors and dismiss case. | 0.30 hrs |
| 04/03/23 | NRD | Exchange emails with N. Rugg regarding Xydakis claim payment, and setting time for call. | 0.20 hrs |
| 04/03/23 | NRD | Zoom conference with N. Rugg, A. Berk, and M. Roberts regarding briefings due on 4/5 and Xydakis claim payment curveball; how are creditors going to respond? | 0.80 hrs |
| 04/03/23 | NRD | Draft email to K. Schnake regarding Xydakis claim payment. | 0.10 hrs |
| 04/03/23 | NRD | Telephone conference with J. Weiss regarding Xydakis claim payment and what creditors are going to do. | 0.50 hrs |
| 04/03/23 | AB | Research and analyze case law regarding debtor's payment of claims pre-confirmation. | 0.80 hrs |
| 04/03/23 | SS | Conduct further legal research on the Rule 9014 research assignment and emailed NRD my findings. | 2.30 hrs |
| 04/04/23 | SS | Review and analyze NRD response to my email attaching findings of Rule 9014 research assignment. | 0.10 hrs |
| 04/12/23 | HLA | Attendance at office conference with NRD regarding pros and cons of taking loan from Greenleaf for payment of fees, and summary judgment. | 0.30 hrs |
| 04/13/23 | NRD | Confer with HLA re response to Debtor's proposal to borrow money from Greenleaf to pay fees. | 0.20 hrs |
| 04/17/23 | NRD | Confer with HLA re strategy with respect to case writ large, briefed issues, trial, discovery, and fees. | 0.20 hrs |
| 04/17/23 | NRD | Review and analysis of creditors' motion to quash subpoenas | 0.20 hrs |
| 04/17/23 | NRD | Review and analysis of Debtor's motion to borrow from Greenleaf. | 0.20 hrs |
| 04/18/23 | HLA | Review and analysis of Motion to Quash by creditors; identify issues to discuss with committee. | 0.30 hrs |
| 04/18/23 | HLA | Commence review and analysis of motion filed by debtor to stay proceedings and compel discovery on individual creditors. | 0.20 hrs |
| 04/19/23 | NRD | Preparation for and appearance at hearing on presentment of motion for summary judgment as well as several other matters. | 1.30 hrs |
| 04/19/23 | NRD | Confer with HLA re debrief from hearing and brainstorm about further handling of all matters. | 0.30 hrs |
| 04/19/23 | NRD | Review and analysis of Debtor's motion to strike and motion to quash. | 0.30 hrs |
| 04/20/23 | NRD | Review and analysis of Debtor's latest monthly operating report. | 0.10 hrs |
| 04/21/23 | NRD | Confer with HLA re agreed order on motion for borrowing. | 0.10 hrs |
| 04/21/23 | NRD | Draft email to S. DeRousse and interested parties on motion for borrowing and agreed order; attention to and review of responses. | 0.20 hrs |
| 04/21/23 | NRD | Draft proposed agreed order on Debtor's motion for borrowing, reserving all rights and arguments re Greenleaf separateness. | 0.30 hrs |
| 04/21/23 | SR | File Notice of Objection to Doc. 373. | 0.10 hrs |
| 04/24/23 | NRD | Confer with HLA re agreed order on motion for borrowing and further handling. | 0.10 hrs |
| 04/24/23 | NRD | Telephone conference with N. Rugg on order re Debtor motion for borrowing and other general case status issues. | 0.30 hrs |
| 04/25/23 | NRD | Exchange emails with all parties re meeting on trial dates in advance of hearing. | 0.10 hrs |
| 04/25/23 | NRD | Review and analysis of proposed revised language from Association re motion for borrowing; draft email agreeing to same. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  10

| OCUC of Marshall Spiegel | | 2592 | 00001 | | Invoice No: | 18193 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/26/23 | NRD | Preparation for and appearance at hearing on multiple issues in case, argue committee position where appropriate, set new trial dates. | 2.10 hrs |
| 04/26/23 | NRD | Attend and participate in Zoom conference with all parties re preparation for hearing, agreeing on various dates. | 0.70 hrs |
| 04/27/23 | NRD | Review of proposed draft order to follow on borrowing; exchange emails with all parties OKing same. | 0.10 hrs |
| 04/27/23 | NRD | Draft responsive email to Committee members re debrief of yesterday's hearing. | 0.30 hrs |
| 05/02/23 | NRD | Draft email to S. DeRousse re order to follow on motion for borrowing. | 0.10 hrs |
| 05/05/23 | NRD | Review of Debtor's proposed order re motion for borrowing; exchange emails with group re same. | 0.10 hrs |
| 05/08/23 | NRD | Review and analysis of S. DeRousse fee application, including primarily time entries appended thereto. | 0.60 hrs |
| 05/09/23 | HLA | Review and analysis of court order between individual creditors and debtor regarding discovery and acceptance of payment by J. Xydakis; consider impact on current plan and likelihood that payment will not affect plan process. | 0.30 hrs |
| 05/17/23 | NRD | Confer with HLA re preparation for hearing on multiple issues including primarily motion for summary judgment. | 0.30 hrs |
| 05/17/23 | NRD | Preparation for and attendance at hearing in case; argue positions; set briefing schedules. | 1.50 hrs |
| 05/17/23 | NRD | Confer with HLA re debrief from hearing, and discussion of arguments to come on MSJ briefing--specifically impairment. | 0.40 hrs |
| 05/30/23 | NRD | Review and analysis of motions up for hearing tomorrow and strategize approach to hearing. | 0.50 hrs |
| 05/31/23 | NRD | Confer with HLA re preparation for hearing on motions to amend disclosure statement and plan. | 0.20 hrs |
| 05/31/23 | NRD | Further review and analysis of fee application and motions for leave to amend disclosure statement and plan in preparation for hearing on same. | 0.40 hrs |
| 05/31/23 | NRD | Attendance at hearing on several matters; argue Committee position threat. | 1.00 hrs |
| 05/31/23 | NRD | Confer briefly with HLA re debrief from hearing. | 0.10 hrs |
| 05/31/23 | NRD | Telephone conference with N. Rugg re results of hearing and strategy going forward. | 0.20 hrs |
| 06/02/23 | NRD | Conduct initial review and analysis of Debtor's newest claim objections. | 0.40 hrs |
| 06/03/23 | NRD | Continue review and analysis of new claim objections. | 0.30 hrs |
| 06/05/23 | NRD | Review and analysis of Debtor's objection to Kim claim. | 0.30 hrs |
| 06/06/23 | NRD | Continue review and analysis of Debtor claim objections and assess response. | 0.50 hrs |
| 06/06/23 | NRD | Telephone conference with Law Clerk re research task relating to claim objections. | 0.30 hrs |
| 06/06/23 | SS | Telephone discussion with NRD regarding relitigating allowed claims research issue. | 0.30 hrs |
| 06/06/23 | SS | Conducted research for relitigating allowed claims research assignment. | 1.80 hrs |
| 06/07/23 | SS | Continued research for relitigating allowed claims research assignment. | 2.40 hrs |
| 06/07/23 | SS | Sent email to NRD regarding research findings for relitigating allowed claims research assignment. | 0.60 hrs |
| 06/14/23 | HLA | Attend office conference with NRD regarding email exchange with S. DeRousse, objection to discovery initiated by UCC, and duty of the UCC to persist in contesting confirmation. | 0.40 hrs |
| 06/20/23 | NRD | Review latest monthly operating report. | 0.10 hrs |
| 06/28/23 | NRD | Appearance at hearing on case regarding several ministerial motions, and primarily Matthew motion to disband Committee; argue Committee position and request continuance of motion. | 1.50 hrs |

**Adelman & Gettleman, Ltd.**                                                                Page No.  11

OCUC of Marshall Spiegel                          2592                00001                    Invoice No:    18193

| | | | |
|---|---|---|---|
| 06/28/23 | NRD | Briefly confer with HLA to provide summary of hearing results, and discuss further strategy. | 0.10 hrs |
| 06/28/23 | NRD | Exchange emails with G. Silver regarding results of hearing. | 0.10 hrs |
| 06/28/23 | NRD | Telephone conference with G. Silver regarding more expansive debrief from hearing and background information relating to Matthew motion and UST position on same. | 0.50 hrs |
| 07/05/23 | NRD | Preparation for and appearance at hearing in case on multiple issues. | 1.50 hrs |
| 07/06/23 | NRD | Telephone conference with G. Silver regarding tax issues and latest status of all matters. | 0.50 hrs |
| 07/12/23 | HLA | Attendance at office conference with NRD regarding outcome of deposition, preparation of sanction letter regarding motion to dissolve committee, and further discovery needed for confirmation and motion to convert. | 0.30 hrs |
| 07/18/23 | NRD | Exchange emails with G. Silver regarding estate tax return issues. | 0.10 hrs |
| 07/19/23 | NRD | Preparation for and attend hearing in case, subject to significant delays, case finally called several hours after scheduled time, get ruling, ask for continuance in order to get agreement on other issues. | 4.10 hrs |
| 07/26/23 | HLA | Review and analysis of response in reply to Kim claim; consider effect on plan. | 0.20 hrs |
| 07/26/23 | HLA | Review and analysis of subpoenas issued to committee members; review emails relating thereto from members on why process servers were required, and subpoenas were not served through counsel. | 0.30 hrs |
| 08/09/23 | NRD | Preparation for hearing on motion for summary judgment on plan, including review and analysis of all pleadings and generally outling argument if necesary. | 0.90 hrs |
| 08/14/23 | NRD | Telephone conference with N. Rugg regarding Factor's motion regarding discovery and how Committee intends to respond. | 0.30 hrs |
| 08/14/23 | NRD | Telephone conference with HLA regarding debrief from deposition. | 0.20 hrs |
| 08/14/23 | NRD | Review and analysis of email exchanges between B. Factor and N. Rugg on discovery dispute; analyze if and how to respond. | 0.20 hrs |
| 08/15/23 | NRD | Telephone conference with G. Silver re thoughts on deposition. | 0.30 hrs |
| 08/15/23 | NRD | Draft responsive email to multiple parties re discovery dispute. | 0.20 hrs |
| 08/15/23 | NRD | Confer via telephone with G. Silver regarding floating solution to motion to disband. | 0.30 hrs |
| 08/16/23 | NRD | Telephone conference with D. Newby regarding update on general status of case and various trial dates. | 0.30 hrs |
| 08/16/23 | NRD | Telephone conference with N. Rugg regarding availability for hearing and further handling in light of unavailability. | 0.10 hrs |
| 08/16/23 | NRD | Exchange further emails with all parties regarding agreement on discovery and pretrial order on Matthew claim objection. | 0.20 hrs |
| 08/16/23 | NRD | Appearance at hearing on multiple issues in the case, disclosure of agreement on discovery standstill and request for amendment to briefing schedule and ruling on motion to disband Commitee. | 2.70 hrs |
| 08/16/23 | NRD | Review and analyze of Debtor's reply briefs relating to claim objections | 0.50 hrs |
| 08/17/23 | NRD | Telephone conference with HLA re possibility of settlement, recap of hearing, latest interface with UST, and status on claim objection. | 0.40 hrs |
| 08/17/23 | NRD | Telephone conference with G. Silver re explantion of agreement on discovery and other case issues. | 0.30 hrs |
| 08/17/23 | NRD | Draft email to G. Silver in response to her inquiry, ccing other counsel, and explaining substance of agreement on discovery. | 0.20 hrs |
| 08/18/23 | NRD | Conduct further review and analysis of appellate brief on claims. | 0.50 hrs |
| 08/18/23 | NRD | Telephone conference with HLA regarding update on all newly evolving matters in case relating to appeal, back dating, and Xydakis. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

Page No. 12

OCUC of Marshall Spiegel                                    2592                    00001                                    Invoice No:    18193

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/21/23 | NRD | Telephone conference with G. Silver regarding update on status of state court appeal and related matters. | 0.30 hrs |
| 08/21/23 | NRD | Confer with HLA regarding update on status on all matters and plan for the week. | 0.20 hrs |
| 08/21/23 | NRD | Further telephone conference with UST regarding evolution of issues relating to Opperating Agreement back dating. | 0.20 hrs |
| 08/21/23 | NRD | Confer with HLA regarding debrief from latest call with UST. | 0.10 hrs |
| 08/21/23 | NRD | Review of MOR for July. | 0.10 hrs |
| 08/21/23 | NRD | Telephone conference with N. Rugg re suspicion that Debtor will file a retroactive 363 motion to escape what was revealed in M&M deposition and gaming out responses to same. | 0.30 hrs |
| 08/22/23 | NRD | Confer with SBC re Debtor's likely motion to retroactively authorize 363 relief relating to mortgage and gaming out response. | 0.30 hrs |
| 08/22/23 | NRD | Telephone conference with A. Beqiri, law clerk, re update on case status and issues in play, including specifically the need to research retroactive 363 relief in light of Debtor's likely motion to be filed. | 0.50 hrs |
| 08/23/23 | NRD | Review and analysis of law clerk memo on 363 in connection with Debtor's likley motion for retroactive 363 relief. | 0.10 hrs |
| 08/24/23 | HLA | Commence review and analysis of motion of the debtor to authorize retroactive approval of sale of interests and modification of Operating Agreement; consider ordinary course of business standard and culpable conduct of debtor and counsel. | 0.30 hrs |
| 08/24/23 | HLA | Attendance at second office conference of the day with NRD regarding attempt by Spiegel to rectify mortgage fraud in submitting backdated Operating Agreement as disguised amendment and having mortgagee rely on Operating Agreement. | 0.20 hrs |
| 08/24/23 | NRD | Review and analyze Debtor's motion for retroactive 363 relief. | 0.40 hrs |
| 08/24/23 | NRD | Telephone conference with N. Rugg re our initial reactions to Debtor's retroactive 363 motion. | 0.20 hrs |
| 08/24/23 | NRD | Second telephone conference with N. Rugg re further reactions to Debtor's 363 motion and plan for responding to same. | 0.20 hrs |
| 08/24/23 | NRD | Exchange emails with law clerk re Debtor's motion and need to start on response to same--also setting call. | 0.10 hrs |
| 08/24/23 | SR | File Notice of Objection to Doc. 993; subsequently save and upload Doc. 993 to Sharefile folder for production. | 0.20 hrs |
| 08/30/23 | HLA | Attendance at lengthy office conference with NRD regarding pre-court hearing preparation on motion to disband committee and claim objections to certain claims of unsecured creditors. | 0.30 hrs |
| 08/30/23 | HLA | Attendance at office conference with NRD after court hearing regarding results and denial of motion to disband committee; discuss benefits of motion to appoint chapter 11 trustee in light of backdating issue. | 0.20 hrs |
| 08/30/23 | HLA | Review and analyze motion for retroactive approval on executing revised and backdated operating agreement; identify objections and half-truths. | 0.20 hrs |
| 08/30/23 | NRD | Telephone conference with G. Silver re prepration for hearing. | 0.10 hrs |
| 08/30/23 | NRD | Preparation for hearing on multiple issues in case primarily by reviewing motion to disband and related breifing and sketching out any argument if it becomes necessary. | 0.70 hrs |
| 08/30/23 | NRD | Appearance at expansive hearing in case on claims objections and dissolution of Committee. | 3.10 hrs |
| 08/31/23 | NRD | Telephone conference with G. Silver re further debrief from hearing yesterday. | 0.10 hrs |
| 08/31/23 | NRD | Telephone conference with G. Silver confirming receipt of deposition transcript. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**

<span style="float:right">Page No.  13</span>

OCUC of Marshall Spiegel                          2592              00001                          Invoice No:      18193

| 08/31/23 | NRD | Review of orders entered re claim objection, and then briefly confer with HLA re same. | | | 0.10 hrs |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Adelman, Howard L. | 17.00 hrs | 525 /hr | $8,925.00 |
| | Beqiri, Alban | 11.30 hrs | 125 /hr | $1,412.50 |
| | Dwayne, Nicholas R | 143.70 hrs | 315 /hr | $45,265.50 |
| | Rodela, Sandra | 0.40 hrs | 135 /hr | $54.00 |
| | Sarma, Sanjiv | 7.80 hrs | 125 /hr | $975.00 |
| | Total fees for this matter | 180.20 hrs | | $56,632.00 |

**Disbursements**

| 11/14/22 | Conference communications - period ending 10/31/22 | 23.79 |
|---|---|---|
| 01/13/23 | Alexander F. Brougham - reimb for filing fee of motion to convert | 15.00 |
| 01/30/23 | D&E Reporting processing and transcript fee | 262.94 |
| 02/14/23 | U.S. Postal Service - for the month of Feb 2023 certified mail | 8.10 |
| | Total disbursements for this matter | $309.83 |

**Billing Summary**

| Total Fees | 180.20 hrs | $56,632.00 |
|---|---|---|
| Total Disbursements | | $309.83 |
| **TOTAL CHARGES FOR THIS BILL** | | **$56,941.83** |

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank               Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor   Account Number:       3805304288
Chicago, IL 60604           ABA Routing Number:  071925444
                            Reference:             18193

We encourage ACH or Wire Transfer Payments

# EXHIBIT B

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18194        HLA
Client No:  2592        00002
Billing through:  08/31/23

## RE:  Committee Administration
**Services Rendered**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/02/22 | NRD | Receipt, review, and analysis of multiple emails from Committee members re concerns relating to case; draft detailed responsive email addressing concerns and setting general agenda for month of August. | 0.40 hrs |
| 08/03/22 | NRD | Draft email to counsel for Association and related creditors summarizing hearing. | 0.10 hrs |
| 08/16/22 | NRD | Email exchange with Committee regarding status and accident near condo. | 0.10 hrs |
| 08/31/22 | HLA | Review and analyze emails from committee members regarding monthly reports of debtor, and amount of expenditures from loan and used by debtor; outline issues to discuss at creditors meeting. | 0.40 hrs |
| 08/31/22 | NRD | Exchange numerous emails with members of the Committee re new documents produced by Greenleaf and findings in same, as well as further action on discovery in advance of 9/7 hearing. | 0.40 hrs |
| 09/01/22 | NRD | Exchange emails with B. Hall re update on committee activities. | 0.10 hrs |
| 09/07/22 | NRD | Additional telephone conference with B. Hall re update from J. Shriver re negotiations with S. DeRousse. | 0.10 hrs |
| 09/07/22 | NRD | Post-hearing call with B. Hall re recap of hearing, concerns re Debtor representations, status of sate court litigation, and claims issues. | 0.60 hrs |
| 09/14/22 | NRD | Telephone conference with W. Fausone, Committee member, re update on status of case, discovery, fee application, and plan. | 0.20 hrs |
| 09/19/22 | NRD | Telephone conference with W. Hall, Committee member, re sanctions true up award, meaning of same, non-final nature of same, likelihood of Debtor appeal of same, and potential obligation for creditors to amend claims consistent with same. Call also covered general status of case, discovery, conversion, plan confirmation, and Committee fee application. | 0.90 hrs |
| 09/19/22 | NRD | Telephone conference with J. Shriver, counsel to creditor, re entry of judgment on sanctions true up and further outstanding amounts; need to amend claims either by each creditor or stipulation and/or potential settlement with Debtor re same. | 0.30 hrs |
| 09/19/22 | NRD | Conference call with J. Shriver and G. Murphy, each counsel to sanctions creditors, re effect of Circuit Court ruling, joint and several nature, scope of automatic stay, and potential collection options against Xydakis but not Debtor. | 0.20 hrs |
| 09/19/22 | NRD | Draft follow up email J. Shriver re call. | 0.10 hrs |
| 10/05/22 | NRD | Exchange of emails with Committee members re meeting timing. | 0.10 hrs |
| 10/06/22 | NRD | Draft detailed agenda for Creditors' Committee meeting; draft email attaching same to Committee Members and including Zoom invite for meeting. | 1.20 hrs |

**Adelman & Gettleman, Ltd.**                                                                           Page No.  2

OCUC of Marshall Spiegel                         2592                 00002                          Invoice No:    18194

| | | | |
|---|---|---|---|
| 10/06/22 | NRD | Preparation for and participation in meeting of Unsecured Creditors' Committee re status of case generally, and potential for settlement through consensual plan; confirm concerns of members re endless appeals by Debtor in own name and/or though Xydakis. | 2.10 hrs |
| 10/13/22 | NRD | Draft email to members of Committee re update on hearing. | 0.10 hrs |
| 10/21/22 | NRD | Telephone conference with B. Hall re general update on case and strategy, and need for authority to file appellate brief. | 0.60 hrs |
| 11/02/22 | NRD | Exchange emails with B. Hall, chair of Committee, re Xydakis failure to pay sanctions orders and status of Motion to Convert. | 0.20 hrs |
| 11/09/22 | NRD | Draft email to Committee members re update on hearing and attaching file-stamped motion to convert; exchange follow up emails with members re various questions on hearing and procedure going forward. | 0.30 hrs |
| 11/12/22 | NRD | Telephone conference with B. Hall, Committee chair, regarding discovery issued by Matthew and Debtor's attempt to attack Committee via same. | 0.50 hrs |
| 11/22/22 | NRD | Draft email to members of Committee regarding update on hearing, Debtor's intent to file plan, next steps for Committee action. | 0.20 hrs |
| 11/23/22 | NRD | Telephone conference with B. Hall regarding filing of motion to extend statute of limitations for avoidance actions, motion to convert, hearing on the 30th, and discovery issued by team Spiegel. | 0.30 hrs |
| 11/23/22 | NRD | Draft responsive email to Committee chair regarding Debtor discovery abuses and approach to responding to same. | 0.30 hrs |
| 11/23/22 | NRD | Exchange of emails with M. Roberts regarding setting a call to discuss discovery. | 0.10 hrs |
| 11/28/22 | HLA | Lengthy telephone conference with G. Murphy regarding subpoenas and responses. | 0.30 hrs |
| 11/28/22 | NRD | Telephone conference with G. Murphy regarding service of discovery on individual parties. | 0.30 hrs |
| 11/28/22 | NRD | Confer with HLA re status of research on discovery issues, timing of trial on motion to convert, and deposition topics and preparation. | 0.70 hrs |
| 11/29/22 | NRD | Draft responsive email to B. Hall regarding general status on pending matters. | 0.10 hrs |
| 11/29/22 | NRD | Exchange emails with Committee members regarding answering questions about discovery letter after sent. | 0.30 hrs |
| 11/30/22 | NRD | Draft email to Committee members regarding debrief from hearing and course of action going forward. | 0.30 hrs |
| 11/30/22 | NRD | Telephone conference with W. Fausone regarding discovery issues. | 0.30 hrs |
| 11/30/22 | NRD | Telephone conference with W. Hall, Committee Chair, regarding discovery issues, motion to convert, plan, and outlook of next few months. | 0.60 hrs |
| 12/08/22 | NRD | Lengthy telephone conference with W. Hall, Committee chair, regarding discovery issues, Debtor's likely strategy, Committee make up, strategy with respect to fee application and motion to convert. | 1.40 hrs |
| 12/08/22 | NRD | Draft email to Committee members re debrief from meet and confer and update on discovery issues generally; attention to and reply to two responsive emails to same. | 0.40 hrs |
| 12/08/22 | NRD | Confer with HLA re Debtor allegations re Committee make up. | 0.20 hrs |
| 12/08/22 | NRD | Telephone conference with G. Murphy re Association, as Committee Member, issues. | 0.20 hrs |
| 12/14/22 | NRD | Exchange emails with Committee members re debrief from hearing and addressing questions. | 0.30 hrs |
| 12/15/22 | NRD | Draft responsive email to B. Hall, chair of Committee, addressing minor question. | 0.10 hrs |
| 12/20/22 | NRD | Draft detailed email to Committee members attaching plan and provide extensive analysis of same. | 1.30 hrs |

**Adelman & Gettleman, Ltd.**                                                                                               Page No.  3

OCUC of Marshall Spiegel                              2592              00002                              Invoice No:    18194

| | | | |
|---|---|---|---|
| 01/03/23 | NRD | Draft short email updating Committee chair on events of meeting with Debtor's counsels. | 0.10 hrs |
| 01/05/23 | HLA | Lengthy telephone conference with B. Hall, chair of the creditors committee, regarding outcome of court hearing, proposed scheduling for plan process and motion to convert, status of discovery, and fee petition. | 0.40 hrs |
| 01/05/23 | HLA | Lengthy telephone conference with G. Murphy, counsel to individual creditors, regarding status of case regarding outstanding discovery, plan process, and strategy. | 0.30 hrs |
| 01/05/23 | HLA | Review and analyze emails between UST and debtor regarding disclosure statement deficiencies and attempts to revise. | 0.30 hrs |
| 01/05/23 | HLA | Continue review and analysis of disclosure statement including provisions providing for lengthy stays, discharge, and injunction. | 0.40 hrs |
| 01/05/23 | NRD | Telephone conference with W. Hall, chair of Committee, re concern over allegations by team Spiegel of improper representation of creditors, pending litigation, and other Committee matters in advance of meeting. | 1.00 hrs |
| 01/05/23 | NRD | Additional telephone conference with W. Hall re follow up questions from earlier call and general preparation for Committee meeting. | 0.40 hrs |
| 01/05/23 | NRD | Telephone conference with G. Murphy re debrief from hearing. | 0.20 hrs |
| 01/05/23 | NRD | Review and analysis of Committee member-drafted minutes and agenda in preparation for Committee meeting; draft short follow up email | 0.30 hrs |
| 01/05/23 | NRD | Attend meeting of Creditors' Committee re status update since last meeting and plan going forward on all litigation. | 1.50 hrs |
| 01/05/23 | NRD | Short telephone conference with W. Hall addressing minor clarification from meeting. | 0.10 hrs |
| 01/06/23 | NRD | Prepare cloudsharing process to deliver docketed filings to Committee members. | 0.30 hrs |
| 01/09/23 | NRD | Draft responsive email to B. Hall re minor update on administration. | 0.10 hrs |
| 01/10/23 | SR | Create sharefile folder and populate with roughly 20 docket documents; send invitation to parties specified by NRD. | 0.50 hrs |
| 01/12/23 | NRD | Draft email to members re impairment issue and latest exchange with team Spiegel re Same. | 0.20 hrs |
| 01/12/23 | NRD | Email exchange and telephone conference with B. Hall re general status. | 0.30 hrs |
| 01/13/23 | HLA | Preparation for and participation in phone call with new counsel for condo association; discussion of strategy and plan. | 0.50 hrs |
| 01/18/23 | NRD | Draft detailed email to Committee members re debrief from hearing and pleadings in progress for filing Friday. | 0.70 hrs |
| 01/20/23 | NRD | Telephone conference with W. Hall, Committee Chair, re authority to file reply, revisions to same, and further explanation of current issues in case. | 0.50 hrs |
| 01/24/23 | NRD | Draft email to Members re derivative standing motion and complaints for review and authority to file. | 0.20 hrs |
| 01/25/23 | NRD | Exchange numerous emails with Committee members re standing issue briefing and strategic timing of derivative standing motion filing, another settlement offer. | 0.70 hrs |
| 01/25/23 | NRD | Telephone conference with W. Fausone re mechanics and strategy on motion for derivative standing and confirmation of authority to file. | 0.50 hrs |
| 01/30/23 | NRD | Draft email to B. Hall re updates | 0.50 hrs |
| 01/31/23 | NRD | Draft responsive email to B. Hall re further settlement offer. | 0.20 hrs |
| 02/01/23 | NRD | Draft detailed email to N. Rugg re follow up from meeting and attaching relevant documents for immediate pleading | 0.30 hrs |
| 02/01/23 | NRD | Preparation for meeting with N. Rugg re case background and representation of Association and other parties. | 0.60 hrs |
| 02/01/23 | NRD | Lengthy in person meeting with HLA, N. Rugg, and colleagues re background | 2.50 hrs |

**Adelman & Gettleman, Ltd.**                                              Page No.  4

OCUC of Marshall Spiegel                    2592            00002                    Invoice No:    18194

| | | | |
|---|---|---|---|
| | | of case, scope of retention, immediate action items, Committee strategy, plan, motion to convert, and all other issues; joined briefly by G. Murphy. | |
| 02/09/23 | NRD | Draft email to Members attaching standing paper, requesting comments and authority to file. | 0.20 hrs |
| 02/16/23 | NRD | Telephone conference with N. Rugg re hearing on the 22nd. | 0.20 hrs |
| 02/16/23 | NRD | Draft two emails in exchange with B. Hall, Committee chair, re approach to hearing on 2/22/23. | 0.40 hrs |
| 02/22/23 | NRD | Exchange emails with B. Hall re setting time for a call on debrief from hearing. | 0.10 hrs |
| 02/23/23 | NRD | Lengthy telephone conference with B. Hall, chair of committee, re debrief from hearing covering a summary of all ruling and other comments from the Court, and additional discussion of strategy going forward. | 1.30 hrs |
| 02/27/23 | NRD | Draft email to members re setting meeting of Committee and agenda for same. | 0.20 hrs |
| 02/28/23 | NRD | Exchange numerous emails with Committee members setting time for meeting. | 0.20 hrs |
| 03/01/23 | NRD | Exchange emails with Committee members regarding meeting and addressing retention application questions. | 0.20 hrs |
| 03/02/23 | NRD | Draft agenda for Committee meeting and circulate to members. | 0.30 hrs |
| 03/07/23 | NRD | Review and analysis of joint defense agreement. | 0.30 hrs |
| 03/07/23 | NRD | Draft email to Committee members regarding joint defense agreement. | 0.10 hrs |
| 03/08/23 | NRD | Telephone conference with N. Rugg re hearing today and Committee approach to same, status of objection to Matthew claim and objection to plan and disclosure statement, and Association administrative claim. | 0.30 hrs |
| 03/15/23 | NRD | Attention to email from Committee members regarding court hearing; consult website and confirm no hearing today; draft response. | 0.10 hrs |
| 03/21/23 | NRD | Draft two emails to B. Hall, Committee chair, addressing timing questions. | 0.20 hrs |
| 03/29/23 | NRD | Confer with W. Hall, committee chair, re Xydakis attempt to pay claims, creditors' independent analysis of further action on same, and discussion of likely actions to be taken by Debtor. | 0.60 hrs |
| 03/29/23 | NRD | Draft responsive email to W. Hall, Committee chair, answering three questions. | 0.20 hrs |
| 03/30/23 | NRD | Draft email to members attaching draft claim objections, explaining same, and requesting authority to file. | 0.10 hrs |
| 04/05/23 | NRD | Telephone conference with N. Rugg regarding upcoming filings, Xydakis payment issues, trial dates, and further filings in hopper. | 0.40 hrs |
| 04/10/23 | NRD | Telephone conference with B. Hall, Committee chair, re updates on state court litigation, briefings on plan and disclosure statement, and Xydakis claim payment. | 0.60 hrs |
| 04/14/23 | NRD | Draft email to Committee members re heads up on review of reply. | 0.10 hrs |
| 04/14/23 | NRD | Draft email to Committee members attaching draft reply in support of motion for derivative standing and requesting authority to file; review responses. | 0.20 hrs |
| 04/17/23 | NRD | Exchange emails with Committee members re Debtor's motion for borrowing and general status. | 0.20 hrs |
| 04/19/23 | NRD | Telephone conference with N. Rugg re debrief from hearing and next steps. | 0.20 hrs |
| 04/19/23 | NRD | Draft email to Committee re summary of hearing and continuance of trial. | 0.30 hrs |
| 05/01/23 | NRD | Exchange emails with Committee members re latest update on appeals. | 0.10 hrs |
| 05/08/23 | NRD | Review and analysis of extensive email from Committee chair re questions, concerns, and updates on state court litigation. | 0.10 hrs |
| 05/11/23 | NRD | Draft responsive email to Committee members answering question about Debtor's counsel's fee application. | 0.10 hrs |
| 05/16/23 | NRD | Telephone conference with N. Rugg re preparation for and approach to hearing tomorrow. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00002 | | Invoice No: | 18194 |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 05/24/23 | NRD | Draft detailed update email to Committee members re current status, next hearing date, pending motions, and recommended actions re same. | 0.40 hrs |
| 05/30/23 | NRD | Telephone conference with N. Rugg re approach to hearing tomorrow. | 0.30 hrs |
| 06/02/23 | NRD | Confer via telephone with B. Hall, Committee chair, on case status and debrief from hearing. | 0.60 hrs |
| 06/07/23 | NRD | Receipt and review of email from Committee chair with numerous questions; respond addressing same. | 0.30 hrs |
| 06/09/23 | NRD | Telephone conference with W. Hall, Committee chair, regarding initial impressions of new amendments to plan and disclosure statement, evolution claims issues in light of Xydakis checks and Debtor objections, and general trial prep for conversion/confirmation. | 0.90 hrs |
| 06/14/23 | NRD | Exchange emails with Committee chair regarding Debtor's various discovery efforts. | 0.20 hrs |
| 06/15/23 | HLA | Review and analyze emails to and from the Unsecured Creditors Committee, court order and stipulation regarding discovery initiated by committee, objection of debtor, and conditional nature of claims after review of court order and stipulation. | 0.30 hrs |
| 06/15/23 | HLA | Preparation for and participation in conference call with N. Rugg, counsel to individual creditors, regarding conditional nature of payments, impact on Plan, and motion for summary judgment. | 0.50 hrs |
| 06/15/23 | NRD | Telephone conference with B. Hall, Committee Chair, regarding claims status and Debtor attempt to attack Committee through Xydakis claim payment. | 0.20 hrs |
| 06/15/23 | NRD | Respond to two emails from Committee chair on latest attempts by Debtor to disband Committee. | 0.20 hrs |
| 06/21/23 | NRD | Attend meeting of creditors committee to discuss latest status of case, and primarily arguments being made by Debtor and Co. that claims have been satisfied. | 1.20 hrs |
| 06/21/23 | NRD | Prepare for committee meeting including review of prior meeting meetings, agenda prepared by chair, and questions posed via email by member. | 0.30 hrs |
| 06/22/23 | NRD | Draft email to Committee members attaching motion to disband and providing initial thoughts. | 0.20 hrs |
| 06/28/23 | NRD | Draft responsive email to Committee member summarizing hearing. | 0.10 hrs |
| 06/28/23 | NRD | Draft email to Committee members re hearing this morning and change in court zoom procedures. | 0.10 hrs |
| 06/29/23 | NRD | Exchange emails with Committee members regarding latest motion from Debtor to extend time to file opening brief; forward same to UST via email. | 0.20 hrs |
| 06/29/23 | NRD | Draft email to Committee attaching reply in support of Matthew claim objection for review and authority to file; attention to all responsive emails received throughout evening. | 0.30 hrs |
| 06/30/23 | NRD | Review and analysis of Committee member suggested revisions to reply in support of Matthew claim objection; confer briefly with HLA re same. | 0.20 hrs |
| 06/30/23 | NRD | Draft revisions to introduction of Reply in support of Matthew claim objection as suggested by Committee members; circulate final draft to members for authority to file. | 0.20 hrs |
| 07/07/23 | NRD | Review and analysis of email from Committee member flagging typo in reply to MSJ; correct in document; draft responsive email to member. | 0.20 hrs |
| 07/07/23 | NRD | Review of emails forwarded from Committee member on ongoing discovery which Committee was not notified about. | 0.20 hrs |
| 07/07/23 | NRD | Telephone conference with B Hall re latest discovery efforts against Val and other issues currently pending in case. | 0.50 hrs |
| 07/10/23 | NRD | Telephone conference with B. Fausone re Val deposition. | 0.10 hrs |
| 07/13/23 | NRD | Telephone conference with W. Hall re debrief from deposition of Val Hall. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00002 | Invoice No:  18194 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 07/18/23 | NRD | Exchange emails with A. Berk regarding status of state court litigation. | 0.20 hrs |
| 07/19/23 | NRD | Draft detailed email to Committee members summarizing court hearing and ruling. | 0.20 hrs |
| 07/20/23 | NRD | Telephone conference with W. Hall re back dating, deposition of Marcus and Millichap, and resultant priorities. | 0.60 hrs |
| 07/20/23 | NRD | Review of emails from Committee members regarding their thoughts on priorities and side shows; thereafter draft detailed response offering my thoughts. | 0.60 hrs |
| 07/20/23 | NRD | Confer with telephone with B. Fausone re further question he had in response to my earlier email. | 0.40 hrs |
| 07/26/23 | NRD | Exchange two short emails with Committee members re results of deposition. | 0.10 hrs |
| 07/27/23 | NRD | Exchange emails with Committee members re Factor/DeRousse improper discovery efforts. | 0.20 hrs |
| 07/27/23 | NRD | Telephone conference with B. Hall re update on deposition and discovery being issued by Debtor and Matthew. | 1.20 hrs |
| 07/27/23 | NRD | Attention to emails from Committee members Debtor's breaching of the peace in attempts to serve unauthorized subpoenas; respond acknowledging concerns and setting plan of action. | 0.20 hrs |
| 07/28/23 | HLA | Review, analyze and respond to emails from committee members regarding efforts by the debtor to serve subpoenas, breach of peace issues relating to committee service of subpoenas, role of committee, and discovery. | 0.30 hrs |
| 08/09/23 | NRD | Exchange emails with Committee members summarizing hearing and answering questions about same. | 0.40 hrs |
| 08/11/23 | NRD | Conference call with B. Hall, Committee chair, regarding concerns on response to motion to disband. | 0.40 hrs |
| 08/11/23 | SR | Upload docket documents to sharefile, per NRD. | 0.10 hrs |
| 08/14/23 | NRD | Telephone conference with N. Rugg regarding debrief of deposition. | 0.20 hrs |
| 08/15/23 | NRD | Telephone conference with N. Rugg regarding thoughts on discovery dispute, meet and confer being contemplated, and potential settlement avenue to float. | 0.30 hrs |
| 08/15/23 | NRD | Telephone conference with B. Hall regarding debrief on two depositions from previous day and further handling. | 0.50 hrs |
| 08/16/23 | NRD | Telephone conference with B. Hall, Committee chair, re concerns about current case status, motion to disband, conversion, and Xydakis-Debtor scheming in state court and regarding claims. | 0.60 hrs |
| 08/17/23 | NRD | Exchange emails with B. Hall re status of appeal of sanctions judgments. | 0.20 hrs |
| 08/17/23 | NRD | Draft responsive email to J. Shriver re details of bankruptcy case history, disputes therein with Wintrust, purpose of filing, and fraudulent conveyances. | 0.30 hrs |
| 08/17/23 | NRD | Review and analysis of Debtor's brief in appeal of sanctions judgments; analyze effect on timing of claims adjudication. | 0.60 hrs |
| 08/17/23 | NRD | Telephone conference with S. DeRousse re depositions of Debtor and Matthew in connection with litigation of Matthew Claim, also discussed posibility of global settlement. | 0.80 hrs |
| 08/17/23 | NRD | Draft email to S. DeRousse and W. Factor summarizing specifics of dep dates. | 0.10 hrs |
| 08/18/23 | NRD | Draft detailed email to J. Shriver regarding my analysis of the brief and relief requested thereby and specifically asking for cofirmation of how the same will affect the bankruptcy case and the claims adjudication process. | 0.40 hrs |
| 08/18/23 | NRD | Telephone conference with W. Hall regarding Spiegel appellate brief, his counsel's concerns over fraud, potential ARDC action, and effect of banrkutpcy case. | 0.60 hrs |
| 08/21/23 | NRD | Confer with W. Hall re multiple issues in case, including Marcus and Millichap dep, latest UST actions, appeal in state court, and claims adjudication. | 0.80 hrs |

**Adelman & Gettleman, Ltd.**                                                      Page No.  7

OCUC of Marshall Spiegel                          2592              00002                    Invoice No:    18194

| 08/21/23 | NRD | Telephone conference with N. Rugg re approach to claims adjudication up for hearing on 8/30. | 0.50 hrs |
|---|---|---|---|
| 08/22/23 | NRD | Reciept and review of email from J. Schriver inquiring about Xydakis involvement in the Chapter 11 Case; respond to same with the benefit of extensive review of chapter 11 case and various adversary and appeal cases to refresh recollection. | 0.70 hrs |
| 08/23/23 | NRD | Draft detailed responsive email to Committee chair re his schedule and potential need for him to testify at upcoming trials. | 0.30 hrs |
| 08/24/23 | NRD | Draft email to Committee members attaching Debtor's new motion under 363 and providing initial comments; thereafter receive, review, and reply to multiple responsive emails throughout the day from the Comimittee members expressing concern regarding motion. | 0.90 hrs |
| 08/24/23 | NRD | Telephone conference in the evening with B. Fausone regarding questions he has about status of case in light of deposition of Marcus and Millichap and Debtor's 363 motion. | 0.50 hrs |
| 08/30/23 | NRD | Telephone conference with J. Schriver, counsel to member, in advance of and prepartion for hearing on numerous issues. | 0.30 hrs |
| 08/30/23 | NRD | Telephone conference with N,. Rugg re preparation for hearing on claims objections and motion to disband. | 0.10 hrs |

| | | | | |
|---|---|---|---|---|
| Adelman, Howard L. | 3.70 hrs | 525 /hr | $1,942.50 |
| Dwayne, Nicholas R | 55.10 hrs | 315 /hr | $17,356.50 |
| Rodela, Sandra | 0.60 hrs | 135 /hr | $81.00 |
| Total fees for this matter | 59.40 hrs | | $19,380.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 59.40 hrs | $19,380.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$19,380.00** |

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank                         Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor         Account Number:        3805304288
Chicago, IL 60604                     ABA Routing Number:  071925444
                                      Reference:             18194

We encourage ACH or Wire Transfer Payments

# EXHIBIT C

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18195    HLA
Client No:  2592    00003
Billing through:  08/31/23

**RE:  2004 Discovery**
**Services Rendered**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/02/22 | NRD | Draft follow up emails to three attorneys on team Spiegel re summary of call and documents needed. | 0.30 hrs |
| 08/02/22 | NRD | Prepare for call with W. Factor re discovery issues, including review and analysis of letter explaining additional documents. | 0.40 hrs |
| 08/02/22 | NRD | Attend zoom conference with W. Factor, D. Welch, and S. Derousse re outstanding Matthew discovery, Greenleaf bank statements, land trust files, and settlement of case. | 1.60 hrs |
| 08/08/22 | HLA | Attendance at office conference with NRD regarding open discovery, S. DeRousse's statement to obtain documents from Spiegel, W. Factor's response regarding further bank accounts and negotiations with D. Welch, objection to confirmation, and motion to convert. | 0.60 hrs |
| 08/09/22 | HLA | Continue to review information produced by Matthew Spiegel, Marshall Spiegel and Greenleaf for preparation of outline of deposition topics and questions. | 0.50 hrs |
| 08/15/22 | NRD | Draft email to counsel for team Spiegel re discovery status. | 0.10 hrs |
| 08/25/22 | NRD | Receipt, review, and analysis of Greenleaf bank statements. | 0.20 hrs |
| 08/31/22 | HLA | Continue work on outline for continued depositions of Matthew Spiegel and Marshall Spiegel. | 0.50 hrs |
| 09/01/22 | NRD | Review and analysis of emails sent and received to determine status of pending discovery requests. | 0.20 hrs |
| 09/06/22 | NRD | Receipt, review, and analysis of email and bank statements from W. Factor; draft responsive email requesting redactions be withdrawn. | 0.20 hrs |
| 09/06/22 | NRD | Draft responsive email to G. Silver re request for status on discovery. | 0.10 hrs |
| 09/08/22 | NRD | Review and analysis of letter from June sent to W. Factor re additional documents; draft email in follow up to same requesting documents again. | 0.30 hrs |
| 09/08/22 | NRD | Draft email to S. DeRousse re HELOC issue and reiteration of need for all responsive documents from Debtor. | 0.30 hrs |
| 09/09/22 | HLA | Attendance at office conference with NRD regarding status of production of documents by Greenleaf, Matthew and Marshall and efforts of new counsel to elicit claim amounts rather than going to the claim docket. | 0.20 hrs |
| 09/09/22 | NRD | Conference with HLA re status of discovery and outstanding document requests. | 0.20 hrs |
| 09/13/22 | HLA | Attendance at office conference with NRD regarding outcome of his discovery conference with attorney for Greenleaf and Matthew and develop strategy for next step involving accountant and testimony relating to reasons for transfer. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                    2592              00003                          Invoice No:     18195

| Date | | Description | Hours |
|---|---|---|---|
| 09/13/22 | NRD | Review and analysis of motion to continue Matthew Deposition, specifically sections relating to privilege issues, and preparation for call with W. Factor and D. Welch on privilege issues. | 0.40 hrs |
| 09/13/22 | NRD | Attend Zoom conference with W. Factor and D. Welch re further documents, pre-litigation of likely privilege issues at continued dep, and efficiency of issuing subpoena to N. Dallas. | 1.00 hrs |
| 09/13/22 | NRD | Email exchange with W. Factor re setting call on privilege issues. | 0.10 hrs |
| 09/13/22 | NRD | Interoffice conference with HLA to provide debrief on call with D. Welch and B. Factor and discuss issuing subpoena to N. Dallas, and motion re same. | 0.30 hrs |
| 10/11/22 | NRD | Telephone conference with W. Factor re status of document production, outstanding documents, and approach to hearing on same. | 0.40 hrs |
| 10/26/22 | NRD | Begin reviewing documents provided by B. Factor since retention by Matthew. | 0.30 hrs |
| 10/27/22 | NRD | Review and analysis of all documents produced by Matthew since June letter; determine further missing documents. | 0.80 hrs |
| 10/27/22 | NRD | Draft detailed email to W. Factor and S. DeRousse re further missing documents, demand for same, and further demand for list of Debtor prepetition bank accounts; confer with HLA briefly re proof and authority to send same. | 1.10 hrs |
| 10/31/22 | NRD | Initial review and analysis of land trust documents provided by Debtor. | 0.30 hrs |
| 11/03/22 | NRD | Review and analysis of email exchange between G. Silver and W. Factor re discovery; draft two emails to G. Silver re same. | 0.30 hrs |
| 11/08/22 | HLA | Review, analyze and respond where necessary to more than 10 emails between NRD and counsel to Greenleaf, the debtor, and Matthew Spiegel regarding outstanding discovery and compliance issues. | 0.30 hrs |
| 11/08/22 | NRD | Exchange multiple emails with W. Factor, D. Welch, and UST re discovery issues, likely further briefing on same. | 0.70 hrs |
| 11/09/22 | NRD | Review and analysis of email from B. Factor re further updates and clarifications on discovery. | 0.20 hrs |

| | | | | |
|---|---|---|---|---|
| Adelman, Howard L. | 2.40 hrs | 525 /hr | $1,260.00 |
| Dwayne, Nicholas R | 9.80 hrs | 315 /hr | $3,087.00 |
| Total fees for this matter | 12.20 hrs | | $4,347.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 12.20 hrs | $4,347.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$4,347.00** |

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank                 Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor   Account Number:       3805304288
Chicago, IL 60604             ABA Routing Number:  071925444
                              Reference:             18195

We encourage ACH or Wire Transfer Payments

# EXHIBIT D

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite  
Official Committee of Unsecured  
Creditors for Marshall Spiegel  
1618 Sheridan Road, Unit 8  
Wilmette, IL  60091

Invoice No:  18196    HLA  
Client No:  2592    00004  
Billing through:  08/31/23

**RE:  :Plan and Disclosure Statement**

**Services Rendered**

| | | | |
|---|---|---|---|
| 08/08/22 | HLA | Continue work on additional examination topics and questions of Matthew Spiegel and original examination of Marshall Spiegel relating to chapter 11 good faith and issues relating to plan. | 0.60 hrs |
| 08/19/22 | NRD | Conduct legal research re plans which account for pending litigation that is to continue post-confirmation. | 2.40 hrs |
| 09/16/22 | HLA | Review and analysis of ruling of State Court imposing sanctions against the Debtor and consider alternatives for impact on plan and resolution of case. | 0.30 hrs |
| 10/04/22 | NRD | Conduct legal research re plans which include waiver of non-debtor claims (i.e. Xydakis) in connection with issues raised by Committee re appeals in state court. | 0.90 hrs |
| 11/29/22 | HLA | Commence review and analysis of fifth plan filed by debtor; focus on finality. | 0.30 hrs |
| 11/29/22 | NRD | Review and analysis of Debtor's fourth amended plan. | 0.90 hrs |
| 11/30/22 | HLA | Commence review and analysis of fifth plan filed by debtor and compare with prior plans and compliance with local rules. | 0.50 hrs |
| 11/30/22 | NRD | Conduct additional review and analysis of Fourth Amended Plan; determine no change from prior plans. | 0.50 hrs |
| 12/07/22 | HLA | Attendance at lengthy office conference with NRD regarding strategy for contesting plan, discovery relating to plan, good faith issues, witnesses for confirmation hearing, potential depositions, and outcome of court hearing today. | 0.40 hrs |
| 12/09/22 | HLA | Continue review and analysis of fifth amended plan; compare with four prior plans and prior disclosure statements for differences because debtor failed to file a redline of the differences. | 0.80 hrs |
| 12/09/22 | HLA | Continue outlining deposition topics for Matthew Spiegel and Marshall Spiegel. | 0.40 hrs |
| 12/09/22 | NRD | Continued review and analysis of plan. | 0.50 hrs |
| 12/11/22 | NRD | Exchange of emails with S. DeRousse and HLA regarding extension of time to file disclosure statement. | 0.10 hrs |
| 12/14/22 | HLA | Continue to review and analyze fifth plan; identify objections in areas for discovery. | 0.40 hrs |
| 12/14/22 | HLA | Attendance at office conference with NRD regarding issues raised in fifth plan, discovery issues, upcoming court hearing, and discovery plan for objection to confirmation. | 0.30 hrs |
| 12/16/22 | HLA | Commence review and analysis of disclosure statement and exhibits; identify objections. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                    2592              00004                           Invoice No:    18196

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 12/16/22 | HLA | Attendance at office conference with NRD regarding discovery relating to disclosure statement, areas for objection, and strategy. | 0.20 hrs | |
| 12/16/22 | NRD | Review and analysis of Debtor's amended disclosure statement. | 0.70 hrs | |
| 12/17/22 | HLA | Continue work on new deposition topics in light of change in position of debtor, obtaining mortgage, and funding plan through loan. | 0.60 hrs | |
| 12/19/22 | NRD | Telephone conference with D. Newby re Debtor's plan and disclosure statement and Citizens likely objection to same. | 0.50 hrs | |
| 12/19/22 | NRD | Confer with HLA re plan confirmation issues, specifically stay of all proceedings against debtor (both pre- and post-petition). | 0.20 hrs | |
| 12/19/22 | AB | Telephone call with NRD regarding background of case and issue of whether a pending objection under 11 U.S.C. Section 502(a) of a claim necessary impairs the holder of such claim. | 0.30 hrs | |
| 12/20/22 | NRD | Continued review and analysis of disclosure statement, specifically with respect to exhibits including liquidation analysis and tax returns. | 0.70 hrs | |
| 12/20/22 | NRD | Confer with research clerk re need to research ability of chapter 11 plan to stay actions against post-petition conduct. | 0.40 hrs | |
| 12/20/22 | SS | Meeting w/ NRD about Spiegel Chapter 11 stay assignment. | 0.40 hrs | |
| 12/20/22 | SS | Conduct legal research for Spiegel Chapter 11 stay assignment. | 1.50 hrs | |
| 12/20/22 | SS | Meeting w/ NRD about Spiegel Chapter 11 stay assignment. | 0.20 hrs | |
| 12/22/22 | AB | Research and analyze issue of whether a pending claim objection under 11 U.S.C section 502(a) necessarily impairs the holder of such claim. | 1.60 hrs | |
| <u>12/22/22</u> | <u>AB</u> | <u>Research and analyze issue of whether a pending claim objection under 11 U.S.C section 502(a) necessarily impairs the holder of such claim.</u> | <u>2.20 hrs</u> | Duplication |
| 12/23/22 | AB | Research and analyze issue of whether a plan that proposes to escrow payment in lieu of immediate payment upon plan confirmation impairs the holder of such claim. | 2.00 hrs | |
| 12/23/22 | AB | Research and analyze issue of whether a plan that proposes to escrow payment in lieu of immediate payment upon plan confirmation impairs the holder of such claim. | 0.90 hrs | |
| 01/03/23 | HLA | Continue review and analysis of newly filed disclosure statement and plan; identify objections in areas for clarification. | 0.40 hrs | |
| 01/04/23 | NRD | Review and analysis of memo from law clerk on impairment and conduct follow up research reviewing cases cited therein. | 0.60 hrs | |
| 01/04/23 | NRD | Draft email to G. Silver, UST, addressing two procedural plan issues and soliciting comments. | 0.20 hrs | |
| 01/05/23 | NRD | Telephone conference with G. Silver re plan procedural issues. | 0.60 hrs | |
| 01/05/23 | NRD | Telephone conference with Law Clerk re updates to research on impairment. | 0.20 hrs | |
| 01/05/23 | NRD | Conduct legal research re Seventh Circuit law on impairment. | 0.60 hrs | |
| 01/05/23 | NRD | Review and analysis of UST email raising procedural objections to plan and plan confirmation; forward same to Committee members. | 0.10 hrs | |
| 01/06/23 | HLA | Continue review and analysis of disclosure statement; identify deficiencies in review and analysis of fifth plan; identify deficiencies in improper provisions. | 0.50 hrs | |
| 01/06/23 | NRD | Telephone conference with law clerk re research assignment on impairment. | 0.30 hrs | |
| 01/06/23 | NRD | Review and analysis of Debtor draft motion setting dates on plan confirmation and conversion motion. | 0.20 hrs | |
| 01/06/23 | NRD | Continue conducting legal research on impairment in connection with Debtor's contention of lack of impairment. | 0.90 hrs | |
| 01/06/23 | NRD | Conduct legal research on adequate information for disclosure statement. | 0.50 hrs | |
| 01/06/23 | AB | Researched and analyzed issue on whether a plan that proposes to litigate a claim post confirmation necessarily impairs a claim under section 1124. | 3.20 hrs | |
| 01/06/23 | SS | Draft email to NRD about Spiegel Chapter 11 stay assignment deadline. | 0.10 hrs | |

**Adelman & Gettleman, Ltd.**                                                     Page No.  3

| OCUC of Marshall Spiegel | 2592 | 00004 | | Invoice No:   18196 |
|---|---|---|---|---|

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 01/07/23 | NRD | Receipt of research summary from law clerk on impairment issues; brief review and analysis of same. | 0.30 hrs | |
| 01/07/23 | NRD | Pull cases cited by law clerk in impairment memo; begin review and analysis of each. | 0.70 hrs | |
| 01/07/23 | AB | Researched and analyzed issue on whether a plan that proposes to litigate a claim post confirmation necessarily impairs a claim under section 1124. | 1.30 hrs | Duplication |
| 01/07/23 | AB | Researched and analyzed issue on whether a plan that proposes to litigate a claim post confirmation necessarily impairs a claim under section 1124. | 1.70 hrs | |
| 01/09/23 | HLA | Attendance at office conference with NRD regarding strategy relating to hearing on disclosure statement, objections to plan and disclosure statement including insufficient information evaluation, overbroad injunctions, and stays without authority and objection to plan. | 0.50 hrs | |
| 01/09/23 | NRD | Draft email to UST attaching case on impairment, suggesting it be shared with Debtor. | 0.20 hrs | |
| 01/09/23 | NRD | Confer with HLA re all plan and disclosure statement issues and strategies including combined hearing, impairment, scope of estate, valuations of assets, injunctions, and plan for objection. | 0.50 hrs | |
| 01/09/23 | NRD | Exchange numerous emails with Spiegel parties re plan and disclosure statement issues, and setting time for call on same. | 0.70 hrs | |
| 01/10/23 | NRD | Review and analysis of current plan and disclosure statement in preparation for call with Debtor's counsel and concerned parties. | 0.70 hrs | |
| 01/10/23 | NRD | Conduct zoom conference with all parties re plan issues. | 1.00 hrs | |
| 01/11/23 | HLA | Review and analyze research performed on definition of impairment, and application to attempts by Marshall Spiegel to cram down plan without voting; review cases. | 0.40 hrs | |
| 01/11/23 | HLA | Attendance at office conference with NRD regarding strategy for contesting plan on impairment terms, conditions of consensual plan, and making new settlement offer or opposing existing disclosure statement plan. | 0.30 hrs | |
| 01/11/23 | NRD | Confer with HLA regarding impairment and plan/disclosure statement objection strategy. | 0.30 hrs | |
| 01/11/23 | NRD | Continue legal research on both impairment and combined hearing on confirmation and disclosure statement issues. | 1.40 hrs | |
| 01/11/23 | NRD | Draft detailed email to counsel for team Spiegel re impairment analysis and case law identified on issue, with request for Debtor to consent to impairment. | 1.30 hrs | |
| 01/12/23 | NRD | Confer with law clerk re research assignment on plan confirmation issues. | 0.30 hrs | |
| 01/13/23 | HLA | Attendance at office conference with NRD regarding strategy and discovery for motion to convert and for likely fifth amended plan including Matthew Spiegel. | 0.30 hrs | |
| 01/13/23 | NRD | Confer with HLA re further discussion of strategy relating to discovery and plan objection. | 0.30 hrs | |
| 01/15/23 | AB | Research and analyze issue of whether the debtor can have a combined hearing on adequacy of disclosure and confirmability of plan. | 3.60 hrs | Duplication |
| 01/15/23 | AB | Research and analyze issue of whether the debtor can have a combined hearing on adequacy of disclosure and confirmability of plan. | 0.90 hrs | |
| 01/15/23 | SS | Review Debtor's Disclosure Statement to get reoriented with issue. | 0.20 hrs | |
| 01/16/23 | HLA | Commence review and analysis of proposed order, fifth amended plan and disclosure statement, and identify issues for objection and discussion with committee. | 0.50 hrs | |
| 01/16/23 | NRD | Receipt, review, and analysis of email and attachments from S. DeRousse re confirmation, impairment, voting, and scheduling. | 0.40 hrs | |
| 01/16/23 | NRD | Exchange emails with law clerk re results of research on confirmation; review memo drafted by law clerk. | 0.30 hrs | |

**Adelman & Gettleman, Ltd.**

Page No.  4

OCUC of Marshall Spiegel                    2592              00004                    Invoice No:   18196

| | | | | |
|---|---|---|---|---|
| 01/16/23 | AB | Research and analyze issue of whether disclosure statement must indicate that plan proposes to postpone distribution until final appeal of judgment. | 1.00 hrs | Duplication |
| 01/16/23 | AB | Research and analyze issue of whether disclosure statement must indicate that plan proposes to postpone distribution until final appeal of judgment. | 2.30 hrs | |
| 01/16/23 | AB | Research and analyze issue of whether a plan may stay litigation against the debtor; and (2) if a plan can and does, what level of disclosure of the same is required in the disclosure statement. | 3.50 hrs | |
| 01/16/23 | SS | Research and draft memorandum for exculpatory clause assignment. | 6.50 hrs | |
| 01/17/23 | HLA | Continue to review and analyze fifth amended plan and detailed review of fourth amended disclosure statement; identify objections to plan and objections to disclosure statement, including overbroad injunctions, inappropriate stay, impairment, exoneration and exculpation, and classification. | 0.70 hrs | |
| 01/18/23 | HLA | Review proposed order regarding confirmation process; determine compliance with rules. | 0.30 hrs | |
| 01/18/23 | HLA | Attendance at office conference with NRD regarding outcome of court hearing on plan confirmation process and strategy. | 0.30 hrs | |
| 01/18/23 | NRD | Preparation for and appearance at hearing on Debtor's motion to extend time to file plan and related confirmation issues; argue Committee positions. | 1.10 hrs | |
| 01/18/23 | NRD | Confer with HLA re debrief from hearing, ruling, and discussion of impairment issue and objection to plan. | 0.30 hrs | |
| 01/18/23 | NRD | Review and analysis of recent case on impairment from Ninth Circuit. | 0.20 hrs | |
| 01/18/23 | AB | Research and analyze issue of whether a material mistake in liquidation analysis regarding debtors income forms a basis to reject adequacy of disclosure statement. | 1.20 hrs | |
| 01/19/23 | NRD | Confer with HLA re plan confirmation timing, Debtor risk, impairment, and issues for objection and deposition. | 0.30 hrs | |
| 01/20/23 | HLA | Review and analysis of order entered for hearing on disclosure statement and confirmation in motion to convert; identify discovery deadlines and timeline. | 0.30 hrs | |
| 01/23/23 | NRD | Conduct legal research re chapter 11 plan injunctions--what is allowed, what isn't? | 2.30 hrs | |
| 01/24/23 | NRD | Conduct detailed review of new plan and disclosure statement. | 1.40 hrs | |
| 02/01/23 | HLA | Continue review and analysis of plan and disclosure statement, articles on impairment, and how a disputed claim can ever be considered unimpaired. | 0.80 hrs | |
| 02/02/23 | NRD | Review and analysis of two articles on cramdown; analysis in context of Debtor attempt to manufacture un-impaired status. | 0.60 hrs | |
| 02/02/23 | NRD | Telephone conference with HLA re article on impairment and cramdown; pull articles. | 0.20 hrs | |
| 02/03/23 | HLA | Continue review and analysis of fifth amended plan; identify objections and overreaching provisions. | 0.40 hrs | |
| 02/03/23 | AB | Download and find article regarding cramdown for NRD. | 0.20 hrs | |
| 03/02/23 | NRD | Commence drafting objection to confirmation of plan and adequacy of disclosure statement. | 1.30 hrs | |
| 03/03/23 | AB | Research and analyze issue of whether an inaccurate liquidation analysis renders a disclosure statement inadequate. | 0.60 hrs | Duplication |
| 03/03/23 | AB | Research and analyze issue of whether an inaccurate liquidation analysis renders a disclosure statement inadequate. | 0.80 hrs | |
| 03/03/23 | NRD | Continue work on objection to plan and disclosure statement. | 4.70 hrs | |
| 03/03/23 | NRD | Exchange emails with Law Clerk regarding research projection in connection with objection to plan confirmation. | 0.10 hrs | |
| 03/03/23 | NRD | Draft email with factual questions to Committee members for use in objection to plan. | 0.10 hrs | |

**Adelman & Gettleman, Ltd.**

Page No.  5

OCUC of Marshall Spiegel                    2592              00004                              Invoice No:    18196

| | | | |
|---|---|---|---|
| 03/03/23 | NRD | Conduct legal research in connection with objection to plan and disclosure statement. | 1.60 hrs |
| 03/05/23 | AB | Research and analyze issue of whether an inaccurate liquidation analysis renders a disclosure statement inadequate. | 0.70 hrs |
| 03/05/23 | NRD | Conduct legal research re requirements of disclosure statement in connection with drafting objection to same. | 0.80 hrs |
| 03/09/23 | NRD | Conduct legal research in connection with objection to plan, specifically 1129 standards and tests. | 0.80 hrs |
| 03/09/23 | NRD | Continue drafting plan objection. | 0.40 hrs |
| 03/10/23 | NRD | Continue drafting objection to plan and disclosure statement. | 3.10 hrs |
| 03/10/23 | NRD | Conduct legal research in connection with objection to plan and disclosure statement. | 1.40 hrs |
| 03/10/23 | NRD | Review and analysis of UST objections to plan and disclosure statement. | 0.30 hrs |
| 03/11/23 | NRD | Continue work on objection to plan and disclosure statement. | 1.70 hrs |
| 03/12/23 | NRD | Continue work on objection to plan and disclosure statement. | 1.30 hrs |
| 03/13/23 | NRD | Continue drafting of objection to Plan and disclosure statement. | 2.10 hrs |
| 03/13/23 | NRD | Continue conducting legal research in support of plan and disclosure statement objection. | 1.70 hrs |
| 03/14/23 | SR | Draft OCUC Motion to Extend Page Limit  - Objection to Debtor's Fourth Amended Disclosure and Debtor's Fifth Amended Plan of Reorganization. | 0.30 hrs |
| 03/14/23 | SS | Telephone conversation w/NRD about adequacy of disclosure statement research assignment. | 0.20 hrs |
| 03/14/23 | SS | Conduct legal research for adequacy of disclosure statement research assignment. | 2.00 hrs |
| 03/14/23 | SS | Review and respond to NRD email regarding related research assignment. | 0.30 hrs |
| 03/14/23 | SS | Telephone conversation w/NRD regarding liquidation analysis research assignment. | 0.10 hrs |
| 03/14/23 | SS | Conduct legal research for liquidation analysis research assignment and emailed my findings. | 0.40 hrs |
| 03/14/23 | NRD | Telephone conference with Law Clerk re new research topic in support of objection drafting, including discussion of necessary background and context. | 0.50 hrs |
| 03/14/23 | NRD | Complete initial drafting of objection to plan and disclosure statement, save for introduction and a few citations to authority. | 1.80 hrs |
| 03/14/23 | NRD | Conduct detailed proof read of draft of objection to plan and disclosure statement; flag errors and omissions for further handling. | 0.90 hrs |
| 03/14/23 | NRD | Review and analysis of latest research findings from Law Clerk. | 0.10 hrs |
| 03/14/23 | NRD | Draft email to Committee members regarding factual question relating to objection to plan; attention to responses. | 0.10 hrs |
| 03/14/23 | NRD | Receipt, review, and analysis of Law Clerk research summary; respond with clarification and request to shift focus slightly. | 0.20 hrs |
| 03/14/23 | NRD | Follow up call with Law Clerk re further research topics in connection with objection drafting. | 0.20 hrs |
| 03/14/23 | NRD | Continue extensive legal research in connection with drafting objection to plan and disclosure statement on myriad issues relating to same under section 1125, 1129(a), and other applicable sections. | 1.10 hrs |
| 03/14/23 | NRD | Draft revisions to objection to plan after proof. | 0.60 hrs |
| 03/14/23 | NRD | Draft email to Committee members regarding circulation of draft of objection and requesting review of same. | 0.10 hrs |
| 03/14/23 | NRD | Commence drafting introduction to objection as final step in drafting. | 0.30 hrs |
| 03/15/23 | SS | Telephone conversation w/NRD regarding adequacy of disclosure statement research assignment. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**                                                    Page No.  6

OCUC of Marshall Spiegel                    2592            00004                 Invoice No:   18196

| | | | |
|---|---|---|---|
| 03/15/23 | SS | Conduct legal research for adequacy of disclosure statement research assignment. | 1.50 hrs |
| 03/15/23 | SS | Receipt and review of NRD email asking me to proofread objection to plan and disclosure statement. | 0.10 hrs |
| 03/15/23 | SS | Proofread objection to plan and disclosure statement and emailed NRD edited version. | 1.10 hrs |
| 03/15/23 | SS | Review and analysis of NRD response to my email attaching edited version of objection to plan and disclosure statement. | 0.10 hrs |
| 03/15/23 | HLA | Continue to review and revise objection to confirmation and objection to disclosure statement; identify refinements. | 0.50 hrs |
| 03/15/23 | HLA | Attendance at office conference with NRD regarding revisions and strategy re summary determination of legal sufficiency of Plan and disclosure statement. | 0.30 hrs |
| 03/15/23 | NRD | Draft email to Law Clerk regarding updated draft of objection and requesting proof of same. | 0.10 hrs |
| 03/15/23 | NRD | Draft email to Committee members attaching final draft of objection to plan and disclosure statement and requesting authority to file. | 0.10 hrs |
| 03/15/23 | NRD | Conduct additional legal research to identify case law support for various allegations in objection to plan and disclosure statement. | 0.60 hrs |
| 03/15/23 | NRD | Telephone conference with Law Clerk regarding additional minor research in support of objection. | 0.10 hrs |
| 03/15/23 | NRD | Continue and complete drafting objection including introduction and additional fleshing out of various issues with supporting case law. | 1.10 hrs |
| 03/15/23 | NRD | Receipt, review, and analysis of marked up objection from Law Clerk, accept most changes and incorporate into objection. | 0.30 hrs |
| 03/15/23 | NRD | Confer with HLA re page turn of objection and suggested minor changes. | 0.40 hrs |
| 03/15/23 | NRD | Draft minor changes to objection as suggested by HLA. | 0.30 hrs |
| 03/15/23 | NRD | Draft motion to exceed page limit with respect to objection to plan and disclosure statement, including proposed order. | 0.30 hrs |
| 03/15/23 | NRD | Coordinate with staff regarding ECF filing event issues relating to combined objection to plan and disclosure statement. | 0.20 hrs |
| 03/15/23 | NRD | Draft email to N. Rugg regarding confirmation of filing of objection and coordination on further briefing. | 0.10 hrs |
| 03/15/23 | NRD | Review and analysis of Condo Association objection to plan and disclosure statement. | 0.30 hrs |
| 03/16/23 | HLA | Attendance at office conference with NRD regarding basis for objection to claim of Matthew Spiegel, applicability of Rule 12 to address legal deficiencies in fifth amended Plan and disclosure statement, and procedure to moving forward to test legal sufficiency of Plan. | 0.40 hrs |
| 03/16/23 | NRD | Legal research regarding procedure to make rule 12 apply in contested matters. | 0.60 hrs |
| 03/17/23 | HLA | Review and analysis of bankruptcy rule 7001 and other applicable rules; consider making rule 12 apply and moving for judgment on the pleadings on the legal issues raised in the objection of the Creditors Committee. | 0.30 hrs |
| 03/17/23 | NRD | Continue legal research on making rule 12 apply to confirmation. | 0.50 hrs |
| 03/31/23 | SS | Telephone conversation w/NRD about appeal bond research assignment. | 0.50 hrs |
| 03/31/23 | SS | Conduct legal research on the Rule 9014 research assignment. | 2.50 hrs |
| 03/31/23 | SS | Exchanged emails w/library staff for help on researching pleadings related to Rule 9014 research assignment. | 0.50 hrs |
| 03/31/23 | SS | Receipt and review of NRD email following up on my progress on appeal bond research assignment. | 0.10 hrs |
| 03/31/23 | SS | Conducted legal research for appeal bond research assignment. | 5.00 hrs |
| 03/31/23 | SS | Receipt and review of NRD email responding to my appeal bond research assignment findings. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00004 | | Invoice No:  18196 |

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 03/31/23 | SS | Conduct further legal research on appeal bond research assignment and emailed NRD my findings. | 0.70 hrs | |
| 04/03/23 | AB | Find and send plan of reorganization for 395 B.R. 145 to NRD. | 0.50 hrs | |
| 04/03/23 | AB | <u>Search Westlaw for citation requested by NRD.</u> | <u>0.20 hrs</u> | Insufficient Description |
| 04/03/23 | AB | <u>Search Westlaw for citation requested by NRD.</u> | <u>0.30 hrs</u> | |
| 04/03/23 | AB | Research and summarize case law that cites 395 B.R. 145. | 1.80 hrs | |
| 04/04/23 | NRD | Draft email to Law Clerk re further need for rule 12 research. | 0.10 hrs | |
| 04/04/23 | AB | Find case holding that court has independent duty to ensure requirements of 1129(a) are met. | 0.30 hrs | |
| 04/04/23 | AB | Find case discussing purpose of bankruptcy code. | 0.40 hrs | |
| 04/05/23 | HLA | Attendance at office conference with NRD regarding correct procedure to test legal sufficiency of impairment and adequacy of disclosure statement without discovery and without contested hearing. | 0.30 hrs | |
| 04/05/23 | NRD | Begin drafting motion for order that rule 12 apply to confirmation and/or adequacy of disclosure statement. | 1.80 hrs | |
| 04/05/23 | NRD | Conduct legal research re application of rule 12 to contested matters in effort to streamline confirmation/conversion process. | 1.10 hrs | |
| 04/05/23 | NRD | Review and analysis of Debtor papers in support of Plan and Disclosure Statement; identify weaknesses. | 0.70 hrs | |
| 04/06/23 | NRD | Conduct legal research on availability of motion for summary judgment on disclosure statement and impairment issues. | 0.80 hrs | |
| 04/06/23 | NRD | Conduct legal research on motion for summary judgment; specifically use in context of confirmation. | 2.10 hrs | |
| 04/06/23 | NRD | Draft email to HLA summarizing research on rule 12 and rule 56 for plan, and resultant plan of action. | 0.30 hrs | |
| 04/06/23 | NRD | Telephone conference with HLA re motion for summary judgment. | 0.10 hrs | |
| 04/06/23 | SS | Conducted legal research on purposes of Rule 12(c) motion. | 1.20 hrs | |
| 04/07/23 | HLA | Continue review and analysis of plan, disclosure statement and objection for discussion with creditors committee and upcoming meeting; consideration of strategy to force legal issue before trial. | 0.30 hrs | |
| 04/07/23 | NRD | Continue legal research on use of summary judgment motions for plan confirmation. | 0.70 hrs | |
| 04/07/23 | NRD | Commence drafting motion for summary judgment; incorporating much of what was drafted for Rule 12 motion. | 1.20 hrs | |
| 04/08/23 | NRD | Continue drafting motion for summary judgment, identifying purely legal issues. | 0.90 hrs | |
| 04/09/23 | NRD | Review of Bankruptcy Rules and local rules to determine proper structure for motion for summary. | 0.20 hrs | |
| 04/10/23 | HLA | Attend conference with NRD regarding strategy for summary judgment of plan and disclosure statement. | 0.30 hrs | |
| 04/10/23 | NRD | Confer with HLA regarding motion for summary judgment procedures and timing, analysis of Debtor responsive pleadings, and general strategy. | 0.30 hrs | |
| 04/10/23 | NRD | Pull, review, and analyze example motions for summary judgment filed in Barnes cases for understanding of form and style. | 0.60 hrs | |
| 04/10/23 | NRD | Continue work on motion for summary judgment, breaking into three documents as required  by rules. | 0.50 hrs | |
| 04/10/23 | NRD | Commence drafting substance of statement of material facts not in dispute for filing with motion for summary judgment. | 1.90 hrs | |
| 04/11/23 | NRD | Continue work on statement of material facts for summary judgment motion, making sure all citations accurate in process. | 1.80 hrs | |
| 04/12/23 | HLA | Review and revise motion for summary judgment on impairment and adequate disclosure statement issues; review and revise statement of issues and brief. | 0.60 hrs | |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                     2592                    00004                                   Invoice No:     18196

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/12/23 | NRD | Draft proposed order granting motion for summary judgment. | 0.30 hrs |
| 04/12/23 | NRD | Confer with HLA re page turn of motion for summary judgment. | 0.30 hrs |
| 04/12/23 | NRD | Draft minor revisions to motion for summary judgment documents. | 0.40 hrs |
| 04/12/23 | NRD | Commence final proof and edits, and preparation for filing of motion for summary judgment. | 0.70 hrs |
| 04/12/23 | NRD | Complete drafting of statement of material facts not in dispute. | 0.60 hrs |
| 04/12/23 | NRD | Draft memorandum of law in support of motion for summary judgment. | 2.10 hrs |
| 04/12/23 | NRD | Draft motion for summary judgment itself. | 0.60 hrs |
| 04/12/23 | SR | Organize and fix exhibits, then file Motion of Summary Judgment. | 0.30 hrs |
| 04/12/23 | AB | Phone call with NRD to discuss assignment on plan impairment. | 0.20 hrs |
| 04/12/23 | AB | Find case by Judge Barnes discussing standard for summary judgment. | 0.50 hrs |
| 04/12/23 | AB | Research and analyze issue of whether failure to disclosure tax consequences of plan renders disclosure statement inadequate. | 1.10 hrs |
| 04/12/23 | AB | Research cases regarding parole evidence rule and adequacy of disclosure statement. | 0.90 hrs |
| 04/12/23 | AB | Research and analyze issue of whether failure to disclosure tax consequences of plan renders disclosure statement inadequate. | 1.20 hrs |
| 04/12/23 | AB | Phone call with NRD to discuss parole evidence rule. | 0.20 hrs |
| 04/12/23 | SS | Review and analysis of NRD email about adequate information research assignment. | 0.10 hrs |
| 04/12/23 | SS | Exchange emails w/NRD about adequate information research assignment. | 0.10 hrs |
| 04/13/23 | SS | Conduct legal research on adequate information research assignment and emailed NRD my findings. | 1.70 hrs |
| 04/13/23 | SS | Review NRD response to my email attaching findings of adequate information research assignment. | 0.10 hrs |
| 05/16/23 | NRD | Review and analysis of Debtor motion for leave to amend disclosure statement; analysis of impact on MSJ and Debtor's likely position at hearing tomorrow. | 0.30 hrs |
| 05/17/23 | HLA | Attendance at office conference with NRD regarding Motion to Amend Disclosure Statement, admission. That plan was not confirmable and Disclosure Statement was not compliant, admonition of Judge Barnes relating to putting all their eggs in one basket regarding the Disclosure Statement and discussion of moving to convert the case or pursue the Summary Judgment. | 0.40 hrs |
| 05/26/23 | NRD | Review and analysis of MSJ and prepare for likely Debtor arguments regarding mooting. | 0.50 hrs |
| 05/26/23 | NRD | Review and analysis of Debtor motion to amend plan on shortened notice. | 0.10 hrs |
| 05/26/23 | NRD | Confer briefly with HLA re Debtor motion to amend plan and strategy for response to same. | 0.10 hrs |
| 05/31/23 | HLA | Attendance at office conference with NRD regarding debtor's motion to further amend plan and transcript of prior hearing where court admonished debtor regarding combined hearing and defects and plan; discuss summary judgment issues and stay the course. | 0.30 hrs |
| 06/06/23 | NRD | Review and analysis of Debtor's new plan and disclosure statement; identify issues. | 0.80 hrs |
| 06/07/23 | HLA | Commence review and analysis of sixth amended plan and disclosure statement; compare changes and request. | 0.40 hrs |
| 06/07/23 | NRD | Continue review and analysis of Debtor's newly amended plan and disclosure statement; identify issues. | 0.90 hrs |
| 06/07/23 | NRD | Draft email to accountant re amended plan and disclosure statement, flagging tax issues for further discussion. | 0.20 hrs |
| 06/07/23 | NRD | Exchange emails with S. DeRousse and G. Silver re need for redline of plan and disclosure statement. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**                                                                 Page No.  9

OCUC of Marshall Spiegel                          2592              00004                    Invoice No:    18196

| | | | |
|---|---|---|---|
| 06/07/23 | NRD | Receipt and review of redlined plan and disclosure statement. | 0.40 hrs |
| 06/07/23 | NRD | Confer with HLA regarding changes to disclosure statement regarding taxes and need for further investigation. | 0.10 hrs |
| 06/09/23 | NRD | Exchange emails with accountant regarding further information on tax analysis of plan and disclosure statement. | 0.20 hrs |
| 06/09/23 | NRD | Continue review and analysis of new plan and disclosure statement (and redlines); begin analysis of whether MSJ mooted; determine no and begin initial outlining of reply in support. | 1.10 hrs |
| 06/12/23 | NRD | Exchange emails with N. Rugg re setting a time to discuss approach to plan and disclosure statement. | 0.20 hrs |
| 06/13/23 | NRD | Continue studying plan and disclosure statement. | 0.60 hrs |
| 06/13/23 | NRD | Confer via zoom with N. Rugg and HLA re amended plan and disclosure statement and plan of response. | 1.00 hrs |
| 06/15/23 | NRD | Exchange emails with S. DeRousse re declining to withdraw MSJ and extension of time to answer. | 0.10 hrs |
| 06/23/23 | NRD | Conduct initial review and analysis of Debtor's response to MSJ. | 0.60 hrs |
| 06/26/23 | NRD | Review and analysis of Debtor's response to MSJ on plan and disclosure statement. | 0.40 hrs |
| 06/26/23 | NRD | Review and analysis of case law cited in Debtor's response to MSJ. | 1.20 hrs |
| 06/30/23 | NRD | Conduct further review and analysis of Debtor's response to MSJ (including all related filings) and begin to outline response to same. In connection the same task, review and analysis of amended Plan and Disclosure statement. | 1.80 hrs |
| 06/30/23 | NRD | Commence drafting reply in support of MSJ. | 1.10 hrs |
| 07/03/23 | NRD | Review and analysis of Debtor's response to MSJ and continue outlining reply. | 0.70 hrs |
| 07/05/23 | HLA | Review and analysis of response filed by objectors to Summary Judgment and outline arguments for reply brief. | 0.40 hrs |
| 07/05/23 | NRD | Commence and proceed nearly all day in drafting of Reply in support of Motion for Summary Judgment on plan. | 4.90 hrs |
| 07/05/23 | NRD | Continue to review and analyze Debtor's response to in connection with drafting of reply. | 0.80 hrs |
| 07/06/23 | HLA | Review and revise reply brief in connection with Motion for Summary Judgment, a disclosure statement and Plan. | 0.30 hrs |
| 07/06/23 | HLA | Review and analyze Motion for Summary Judgment in response of debtor to Motion for Summary Judgment outline weaknesses and suggestions for reply. | 0.40 hrs |
| 07/06/23 | HLA | Attendance at office conference with NRD regarding strategy and revisions to reply brief in connection with Motion for Summary Judgment focusing on weakness of cases and inadequacy of tax description. | 0.20 hrs |
| 07/06/23 | NRD | Continue and complete initial draft of reply in support of MSJ. | 3.60 hrs |
| 07/06/23 | NRD | Confer briefly with HLA re his review of draft paper on MSJ. | 0.10 hrs |
| 07/06/23 | NRD | Incorporate HLA-suggested changes to draft of reply in support of MSJ. | 0.20 hrs |
| 07/06/23 | NRD | Draft email to Committee members regarding reply in support of MSJ and authority to file; review responses. | 0.20 hrs |
| 07/06/23 | NRD | In connection with drafting reply in support of MSJ, conduct detailed review and analyze third case cited in Objection. | 0.70 hrs |
| 07/06/23 | NRD | In connection with drafting reply to MSJ, conduct legal research on tax regulations applicable to individual debtors in possession. | 0.60 hrs |
| 07/07/23 | HLA | Review and revise reply brief relating to Motion for Summary Judgment on Plan. | 0.40 hrs |
| 07/07/23 | HLA | Attendance at office conference with NRD regarding strategy for Summary Judgment and further discovery on Plan issues. | 0.20 hrs |
| 07/07/23 | SR | File Reply in Support of Motion for Summary Judgment. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**

Page No. 10

OCUC of Marshall Spiegel        2592      00004        Invoice No:   18196

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/09/23 | NRD | Confer with HLA briefly in connection with preparation for hearing on motion for summary judgment getting his thoughts on issues and arguments. | 0.20 hrs |
| 08/09/23 | NRD | Appearance at hearing on multiple issues in case, but primarily motion for summary judgment on plan and disclosure statement; receive favorable ruling; also set new dates for trials. | 3.80 hrs |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Adelman, Howard L. | 16.90 hrs | 525 /hr | $8,872.50 |
| Beqiri, Alban | 35.60 hrs | 125 /hr | $4,450.00 |
| Dwayne, Nicholas R | 106.80 hrs | 315 /hr | $33,642.00 |
| Rodela, Sandra | 0.70 hrs | 135 /hr | $94.50 |
| Sarma, Sanjiv | 27.80 hrs | 125 /hr | $3,475.00 |
| Total fees for this matter | 187.80 hrs | | $50,534.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 187.80 hrs | $50,534.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$50,534.00** |

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank        Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor    Account Number:     3805304288
Chicago, IL 60604        ABA Routing Number: 071925444
                       Reference:          18196

We encourage ACH or Wire Transfer Payments

# EXHIBIT E

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite  
Official Committee of Unsecured  
Creditors for Marshall Spiegel  
1618 Sheridan Road, Unit 8  
Wilmette, IL  60091

Invoice No:  18198   HLA  
Client No:  2592   00006  
Billing through:  08/31/23

**RE:  Avoidance Actions**  
**Services Rendered**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/10/22 | NRD | Conduct legal research re statute of limitations on avoidance actions, and extension of same. | 0.80 hrs |
| 08/10/22 | NRD | Continue drafting complaint to avoid fraudulent conveyances. | 1.60 hrs |
| 11/21/22 | NRD | Conduct legal research re 546 statute of limitations and grounds to extend the same. | 1.20 hrs |
| 11/22/22 | NRD | Commence drafting motion to extend statute of limitation to file avoidance actions. | 0.70 hrs |
| 11/22/22 | NRD | Conduct legal research re equitable tolling of 546 statute of limitations. | 0.60 hrs |
| 11/23/22 | NRD | Draft email to Committee members attaching motion to toll statute of limitations and requesting authority to file. | 0.20 hrs |
| 11/23/22 | NRD | Complete drafting motion to toll 546 statute of limitations. | 1.90 hrs |
| 11/23/22 | NRD | Conduct legal research identifying cases in which 546 statute of limitations has been equitably tolled for use in motion to extend such statute of limitations in chapter 11 case. | 1.30 hrs |
| 11/23/22 | NRD | Draft proposed order for filing with motion to toll 546 statute of limitations. | 0.40 hrs |
| 11/23/22 | NRD | Conduct final proof and preparation for filing of motion to toll 546 statute of limitations. | 0.50 hrs |
| 12/04/22 | NRD | Review and analysis of Cassling 541 opinion and complaint re same. | 0.80 hrs |
| 12/05/22 | NRD | Confer with HLA re 541 action pros and cons, and timing and logistics. | 0.20 hrs |
| 12/19/22 | NRD | Commence work on complaint to render Greenleaf property of the estate. | 1.70 hrs |
| 12/19/22 | NRD | Conduct legal research re 541 and potential Greenleaf action. | 1.30 hrs |
| 12/30/22 | NRD | Initial review of responses to motion to extend 546 statute of limitations. | 0.70 hrs |
| 01/03/23 | HLA | Attend office conference with NRD regarding preparation of complaint under avoidance actions and 541 relating to Greenleaf property. | 0.30 hrs |
| 01/03/23 | NRD | Confer with HLA re need to prepare complaints and motion for derivative standing. | 0.30 hrs |
| 01/05/23 | NRD | Commence drafting 541/542 complaint. | 0.20 hrs |
| 01/05/23 | SR | Per NRD, make draft of initial OCUC complaint. | 0.20 hrs |
| 01/06/23 | HLA | Review and analysis of Judge Cassling's decision regarding 541 of the Bankruptcy Code and bringing property into the estate; identify facts known to creditors committee which fit 541 lawsuit. | 0.80 hrs |
| 01/06/23 | NRD | Continue review and analysis of responses to 546 extension motion and begin to outline reply. | 0.70 hrs |
| 01/06/23 | NRD | Conduct further legal research on section 546 tolling and extension, specifically beginning to pull and review and analyze cases cited in responses. | 0.60 hrs |

**Adelman & Gettleman, Ltd.**                                                                Page No.  2

OCUC of Marshall Spiegel                    2592                00006                        Invoice No:    18198

| 01/11/23 | NRD | Conduct legal research in support of complaint drafting including identification of elements of causes of action being brought. | 1.40 hrs |
|---|---|---|---|
| 01/12/23 | NRD | Continue drafting complaint concerning fraudulent conveyances of cash and Greenleaf. | 2.90 hrs |
| 01/13/23 | NRD | Continue drafting complaint identifying Debtor's prepetition schemes. | 2.70 hrs |
| 01/13/23 | NRD | Commence drafting motion for derivative standing to bring avoidance actions. | 0.60 hrs |
| 01/13/23 | NRD | Conduct legal research to determine whether certain claims require Committee to seek derivative standing. | 1.10 hrs |
| 01/16/23 | HLA | Review and analysis of draft complaint seeking to bring Greenleaf into bankruptcy estate; review and analysis of applicable law for inclusion of property under 541 of the bankruptcy code in an opinion by Judge Cassling; revise complaint. | 0.70 hrs |
| 01/16/23 | NRD | Continue work on complaints for attachment to derivative standing motion. | 1.10 hrs |
| 01/16/23 | NRD | Review and analysis of Cassling case on 541 action in support of complaint drafting. | 1.10 hrs |
| 01/16/23 | NRD | Continue drafting motion for derivative standing for filing in January/February. | 3.70 hrs |
| 01/17/23 | NRD | Continue work on complaints for attachment to derivative standing motion. | 1.50 hrs |
| 01/17/23 | NRD | Legal research in connection with complaint drafting including both attempt to identify applicable legal precedent, as well as applicable factual background found in reported cases involving the Debtor. | 1.50 hrs |
| 01/17/23 | NRD | Exchange emails with both law clerks re task to research law cited by Responses to tolling motion. | 0.30 hrs |
| 01/17/23 | NRD | Work on reply in support of tolling motion. | 2.50 hrs |
| 01/17/23 | SS | Read briefing provided by NRD regarding equitable tolling issue. | 0.50 hrs |
| 01/17/23 | SS | Draft email to NRD confirming receipt of briefing and assignment deadline. | 0.10 hrs |
| 01/18/23 | NRD | Continue work on complaint. | 1.50 hrs |
| 01/18/23 | NRD | Continue legal research in connection with complaint drafting. | 1.60 hrs |
| 01/18/23 | NRD | Continue drafting Reply in support of motion to extend statute of limitations. | 1.90 hrs |
| 01/18/23 | AB | Review and analyze motions by parties regarding motion to equitably toll deadline of section 546. | 0.60 hrs |
| 01/18/23 | SS | Reread briefing and conduct research into equitable tolling issue. | 3.80 hrs |
| 01/19/23 | NRD | Conduct extensive legal research on tolling of 546 statute of limitations, ability to extend same pursuant to bankruptcy rules, and identifying favorable cases. | 1.70 hrs |
| 01/19/23 | NRD | Conduct extensive review and analysis of cases cited by responses to 546 Motion, identify distinctions, and selective quotations by responses. | 1.60 hrs |
| 01/19/23 | NRD | Continue work on drafting reply in support of 546 Motion. | 2.70 hrs |
| 01/19/23 | AB | Review and analyze motions by parties regarding motion to equitably toll deadline of section 546. | 2.10 hrs |
| 01/19/23 | SS | Conduct research and draft outline for equitable tolling issue. | 4.60 hrs |
| 01/19/23 | SS | Draft email to NRD submitting outlines responding for equitable tolling research assignment. | 0.20 hrs |
| 01/19/23 | SS | Telephone conversation w/ NRD about finding string cite supporting prospective tolling. | 0.10 hrs |
| 01/20/23 | HLA | Review and analysis of motion to extend statute of limitations regarding chapter 5 actions; review and analysis of response filed by debtor, Greenleaf and Matthew Spiegel; review and edit reply brief. | 0.70 hrs |
| 01/20/23 | NRD | Substantially complete drafting complaints for avoidance of fraudulent conveyances and to make Greenleaf property of estate. | 4.70 hrs |
| 01/20/23 | NRD | Complete drafting of Reply in support of 546 Motion. | 1.60 hrs |
| 01/20/23 | NRD | Draft email to Committee members re draft reply and authority to file same. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**                                                    Page No.  3

OCUC of Marshall Spiegel                    2592              00006              Invoice No:    18198

| Date | Atty | Description | Hours |
|---|---|---|---|
| 01/20/23 | NRD | Confer briefly with HLA re revisions to reply. | 0.20 hrs |
| 01/20/23 | NRD | Draft revisions to reply as suggested by HLA. | 0.60 hrs |
| 01/20/23 | NRD | Conduct legal research in connection with Reply to 546 Motion draft, including primarily a final check of citations and quotations. | 1.10 hrs |
| 01/20/23 | NRD | Draft motion to expand page limitation re 546 Reply. | 0.70 hrs |
| 01/20/23 | NRD | Final proof of Reply and page limit motion and preparation for filing. | 0.50 hrs |
| 01/20/23 | SS | Conduct research to find cases that apply equitable tolling prospectively. | 1.40 hrs |
| 01/20/23 | SS | Draft email to NRD submitting cases and explanations for use in potential string cite supporting prospective tolling. | 0.10 hrs |
| 01/24/23 | NRD | Conduct final review and a proof of two Proposed Complaints relating to motion for derivative standing. | 1.70 hrs |
| 01/24/23 | NRD | Complete drafting motion for derivative standing, including introduction and explanation of claims. | 2.10 hrs |
| 01/24/23 | NRD | Conduct final proof and edit of motion for derivative standing. | 0.80 hrs |
| 01/25/23 | HLA | Review, analyze and revise motion for derivative standing, complaint under 541, and complaint under Chapter 544, 548 and  UFTA actions. | 0.70 hrs |
| 01/25/23 | HLA | Attendance at office conference with NRD regarding changes to motion, complaints and strategy. | 0.30 hrs |
| 01/25/23 | HLA | Attendance at second office conference of the day with NRD regarding timing of filing of derivative actions, impact on motion to convert and confirmation process. | 0.30 hrs |
| 01/25/23 | NRD | Confer with HLA re page turn of motion for derivative standing and two complaints; discuss suggested revisions prior to filing. | 0.70 hrs |
| 01/25/23 | SS | Proofread motion for derivative standing and two attached complaints. | 2.00 hrs |
| 01/25/23 | SS | Draft email to NRD submitting proofread documents with my markups. | 0.10 hrs |
| 01/26/23 | NRD | Draft minor revisions to 541/542 complaint. | 0.40 hrs |
| 02/13/23 | NRD | Review and analysis of hearing transcript from presentment of tolling motion to confirm Court's oral ruling that statute was provisionally tolled pending briefing. | 0.40 hrs |
| 02/15/23 | SR | Phone call with NRD regarding filing details; File Motion for Derivative Standing with all accompanying exhibits. | 0.40 hrs |
| 02/15/23 | NRD | Confer with HLA to confirm no response to demand made on Debtor to bring avoidance actions and confirm that derivative standing motion would be filed. | 0.10 hrs |
| 02/15/23 | NRD | Final proof, compiling of exhibits, and preparations for filing of motion for derivative standing. | 0.30 hrs |
| 04/05/23 | AB | Review and analyze objection to motion for derivative standing and In re Caesars Entertainment to prepare for reply to motion. | 1.00 hrs |
| 04/12/23 | NRD | Review and analysis of responses to motion for derivative standing, pull cases cited therein, and generally outline reply. | 0.60 hrs |
| 04/13/23 | AB | Analyze and summarize case law discussing pleading standard for fraud under rule 9(b). | 0.80 hrs |
| 04/13/23 | NRD | Exchange additional emails throughout the day with law clerk regarding need for discrete research on various issues for reply. | 0.30 hrs |
| 04/13/23 | NRD | Confer with Law Clerk re research needed on reply in support of derivative standing motion. | 0.20 hrs |
| 04/13/23 | NRD | Work all day on drafting of reply in support of motion for derivative standing; complete initial draft. | 2.60 hrs |
| 04/13/23 | NRD | Conduct legal research in real time in connection with drafting of reply in support of motion for derivative standing. | 1.80 hrs |
| 04/13/23 | NRD | Review and analysis of Law Clerk memo on Caesars case for use in reply. | 0.30 hrs |
| 04/13/23 | AB | Analyze and review case of 561 B.R. 457. | 1.00 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  4

OCUC of Marshall Spiegel                              2592              00006                                    Invoice No:    18198

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/13/23 | AB | Analyze and brief case of 561 B.R. 457. | 0.80 hrs |
| 04/13/23 | AB | Analyze and summarize case law on whether facts stated in background section of motion can be considered in motion to dismiss. | 0.70 hrs |
| 04/13/23 | AB | Phone call with NRD to discuss research on standard for 12(b)(6) motion. | 0.30 hrs |
| 04/14/23 | HLA | Review and revise reply brief in support of derivatives standing for claims against Matthew Spiegel and Greenleaf. | 0.50 hrs |
| 04/14/23 | HLA | Attendance at office conference with NRD regarding changes to reply brief and strategy for derivative standing. | 0.20 hrs |
| 04/14/23 | NRD | Confer with HLA re minor changes to reply in support of derivative standing motion and response to S. DeRousse on fees. | 0.30 hrs |
| 04/14/23 | NRD | Draft two emails to law clerk about additional research needed and proof of reply draft. | 0.20 hrs |
| 04/14/23 | NRD | Conduct legal research on various discrete issues relating to drafting of reply in support of motion for derivative standing. | 1.30 hrs |
| 04/14/23 | NRD | Continue and complete initial draft of reply in support of motion for derivative standing. | 2.10 hrs |
| 04/14/23 | NRD | Conduct detailed proof of draft reply in support of motion for derivative standing; incorporate various minor changes and insure compliance with page limitation. | 0.90 hrs |
| 04/14/23 | NRD | Final proof and preparation for filing of reply in support of motion for derivative standing. | 0.20 hrs |
| 04/14/23 | SR | File Reply in Support of Motion for Order Granting Derivative Standing. | 0.20 hrs |
| 04/14/23 | AB | Find case law stating that section 546 is an affirmative defense. | 0.80 hrs |
| 04/14/23 | AB | Proofread and edit reply to motion for derivative standing. | 0.70 hrs |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Adelman, Howard L. | 4.50 hrs | 525 /hr | $2,362.50 |
| Beqiri, Alban | 8.80 hrs | 125 /hr | $1,100.00 |
| Dwayne, Nicholas R | 74.00 hrs | 315 /hr | $23,310.00 |
| Rodela, Sandra | 0.80 hrs | 135 /hr | $108.00 |
| Sarma, Sanjiv | 12.90 hrs | 125 /hr | $1,612.50 |

| | | |
|---|---|---|
| Total fees for this matter | 101.00 hrs | $28,493.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 101.00 hrs | $28,493.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$28,493.00** |

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

| | |
|---|---|
| Wintrust Bank | Adelman & Gettleman, Ltd. - General Account |
| 231 S. LaSalle St., 2nd Floor | Account Number:        3805304288 |
| Chicago, IL 60604 | ABA Routing Number:  071925444 |
| | Reference:                18198 |

We encourage ACH or Wire Transfer Payments

# EXHIBIT F

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

September 28, 2023

| | |
|---|---|
| James L. Waite | Invoice No:  18199      HLA |
| Official Committee of Unsecured | Client No:  2592      00010 |
| Creditors for Marshall Spiegel | Billing through:  08/31/23 |
| 1618 Sheridan Road, Unit 8 | |
| Wilmette, IL  60091 | |

**RE:  Appeals**

**Services Rendered**

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/01/22 | NRD | Telephone conference with D. Welch re request to voluntarily dismiss appeal regarding motion to compel. | 0.20 hrs |
| 08/01/22 | NRD | Commence drafting motion to dismiss appeal for failure to comply with Bankruptcy Rule 8014. | 2.60 hrs |
| 08/01/22 | NRD | Continue legal research in connection with dismissal of an appeal for procedural shortcomings of brief. | 2.40 hrs |
| 08/02/22 | NRD | Continue work on motion to dismiss appeal for failure to comply with rules. | 2.80 hrs |
| 08/03/22 | NRD | Continue drafting motion to strike brief and/or dismiss appeal with prejudice for failure to comply with rules. | 1.90 hrs |
| 08/03/22 | NRD | Continue legal research in connection with motion to dismiss appeal including several issues re adherence to appellate rules. | 2.60 hrs |
| 08/04/22 | NRD | Continue legal research re appellate rules, necessity of complying, remedies for failure to comply. | 1.10 hrs |
| 08/04/22 | NRD | Commence drafting letter to J. Xydakis re issues identified in appellate brief, request to address same and reset briefing schedules. | 3.60 hrs |
| 08/05/22 | NRD | Email exchange and telephone conference with HLA re proof of letter to Xydakis and need to send today. | 0.20 hrs |
| 08/05/22 | NRD | Complete drafting letter to Xydakis re failure to comply with all applicable rules governing briefs, and voluntary resubmission of new brief. | 1.80 hrs |
| 08/05/22 | NRD | Draft email to J. Xydakis, ccing other Spiegel counsel, and attaching letter re brief issues. | 0.10 hrs |
| 08/05/22 | NRD | Continue legal research in connection with Xydakis's failure to comply with rules re appeals in connection with letter drafting. | 0.80 hrs |
| 08/05/22 | NRD | Commence drafting motion to strike brief in light of Xydakis failure to comply with appellate rules and reset briefing schedule | 0.90 hrs |
| 08/05/22 | NRD | Email exchanges with HLA re proof and revisions to Xydakis letter and timing of sending same. | 0.20 hrs |
| 08/08/22 | HLA | Continue review and analysis of appellate brief filed by Greenleaf; identify deficiencies under applicable rules, failure to designate issues on appeal, and brief response strategy. | 0.80 hrs |
| 08/08/22 | HLA | Participate in lengthy office conference with NRD regarding defects in appellate brief, lack of an appendix, failure to define issues in brief, strategy in moving to dismiss appeal, compelling filing of brief, and response of J. Xydakis to file amended brief. | 0.50 hrs |
| 08/08/22 | NRD | Begin drafting motion to reset briefing schedule. | 1.60 hrs |

**Adelman & Gettleman, Ltd.**                                                          Page No.  2

OCUC of Marshall Spiegel                          2592              00010                    Invoice No:    18199

| 08/08/22 | NRD | Email exchange with J. Xydakis re resetting briefing schedule and need for motion. | 0.20 hrs |
|---|---|---|---|
| 08/09/22 | HLA | Review and revise motion regarding amending brief and appendix; review applicable rules relating thereto including court rules regarding amendment briefing. | 0.40 hrs |
| 08/09/22 | NRD | Further email exchange with J. Xydakis re resetting briefing schedule. | 0.30 hrs |
| 08/09/22 | NRD | Complete drafting of motion to reset briefing schedule on appeal to afford Xydakis time to file proper brief. | 0.90 hrs |
| 08/10/22 | NRD | Final proof and edits of motion to reset briefing schedule and final preparation for filing. | 0.40 hrs |
| 08/10/22 | SR | File Agreed Motion of the Appellee to Reset Briefing Schedule to Afford Appellant the Opportunity to File an Amended Brief. | 0.10 hrs |
| 08/31/22 | HLA | Review and analysis of motion to extend time, court orders and ruling; arrange and calendar for revised reading schedule. | 0.20 hrs |
| 08/31/22 | NRD | Review and analysis of Xydakis email and filing re further extension of time to file brief. | 0.10 hrs |
| 09/07/22 | NRD | Receipt and initial review and analysis of Xydakis amended brief; identify misstatements of fact and law; brainstorm counter arguments and potential responses. | 0.80 hrs |
| 09/08/22 | NRD | Continue to review and analyze brief filed by Matthew and Greenleaf; formulate arguments in response to same. | 1.10 hrs |
| 09/08/22 | NRD | Legal research re text and applicability of federal rules 37 and 45, and appropriate standard of review for findings relating to fee shifting under such rules. | 1.60 hrs |
| 09/09/22 | HLA | Commence review and analysis of Appellate record, Appellant's brief and courts lengthy ruling and identify issues to be addressed in response brief and in supplementing a record. | 1.40 hrs |
| 09/09/22 | HLA | Attendance at office conference with NRD regarding outline for Appellate brief, issues to include and consideration of motion for sanctions. | 0.30 hrs |
| 09/09/22 | NRD | Conference with HLA re review of Xydakis brief and brainstorm about how to approach reply brief. | 0.30 hrs |
| 09/09/22 | NRD | Re-review and analyze appellate brief filed by Xydakis on behalf of Greenleaf and Matthew; identify inadequacies and brainstorm arguments to bring in response. | 0.90 hrs |
| 09/09/22 | NRD | Draft outline of responsive appeal brief. | 0.50 hrs |
| 09/09/22 | NRD | Conduct legal research re Rule 37 and Rule 45 in connection with allegations made in Xydakis appellate brief. | 1.20 hrs |
| 09/12/22 | NRD | Commence initial drafting responsive appellate brief by gathering prior examples of briefs in firm files. | 0.60 hrs |
| 09/13/22 | HLA | Continue review and analysis of appellate brief; identify weaknesses and responding arguments; continue to review record on appeal. | 1.40 hrs |
| 09/13/22 | HLA | Attendance at office conference with NRD regarding appellate brief strategy and matters missing from the record and to be included on appeal. | 0.20 hrs |
| 09/13/22 | NRD | Brief conference with HLA re due date for brief and status of drafting of same. | 0.20 hrs |
| 09/24/22 | NRD | Conduct extensive review and analysis of Xydakis opening brief, flagging and notating areas for attack. | 0.80 hrs |
| 09/24/22 | NRD | Conduct legal research encompassing review and analysis of Rule 37 and cases cited by Xydakis in opening brief in connection with formulating responsive brief. | 0.50 hrs |
| 09/25/22 | NRD | Conduct legal research re appropriate standard of review for appealed orders, including accuracy of citations used by Xydakis in his brief's statement regarding standard of review. | 0.90 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00010 | Invoice No:  18199 |
|---|---|---|---|---|

| Date | Staff | Description | Hours |
|---|---|---|---|
| 09/26/22 | NRD | Conduct legal research re finality/interlocutory nature of order appealed; formulate arguments for responsive brief re lack of finality/jurisdiction. | 1.10 hrs |
| 09/26/22 | NRD | Commence drafting basic skeleton of Appellee's brief and appendix, including title page, table of contents, and all other subsections required by rules. | 0.70 hrs |
| 10/03/22 | NRD | Draft agreed motion to reset briefing schedule. | 0.70 hrs |
| 10/03/22 | NRD | Proof and finalize motion to reset briefing schedule; prepare for filing. | 0.30 hrs |
| 10/03/22 | SR | File Agreed Motion to Extend Briefing Schedule. | 0.10 hrs |
| 10/05/22 | NRD | Continue work on Appellee's responsive brief. | 0.80 hrs |
| 10/10/22 | HLA | Continue review and analysis of appellate brief filed by Greenleaf and Matthew Spiegel; identify areas for response and weaknesses, and lack of compliance with rules. | 0.80 hrs |
| 10/10/22 | HLA | Attendance at office conference with NRD regarding responding brief, and weaknesses of opening brief's lack of compliance with rules. | 0.30 hrs |
| 10/10/22 | NRD | Conference with HLA re approach to appeal brief, finality of order, standard of review, and relevance of pre-petition litigation. | 0.20 hrs |
| 10/10/22 | NRD | Continue work on Appellant's response brief. | 1.70 hrs |
| 10/11/22 | NRD | Continue work on brief including expansive statement of the case section to include detailed recitation of Bankruptcy Court holding as omitted by Appellants. | 1.80 hrs |
| 10/12/22 | NRD | Continue work on appellate brief. | 1.80 hrs |
| 10/13/22 | NRD | Continue work compiling Appellee's appendix and interface with staff re same. | 0.20 hrs |
| 10/13/22 | NRD | Continue work on appellate brief. | 0.80 hrs |
| 10/13/22 | NRD | Continue to review and analyze Appellants' brief, unpacking arguments, and formulating counter-arguments. | 1.10 hrs |
| 10/13/22 | NRD | Conducted detailed re-review of 3/14 hearing transcript at which Court entered orders up on appeal; identify relevant findings, holdings, and ruling to be included in statement of case in appellate brief. | 1.60 hrs |
| 10/14/22 | NRD | Continue work on appellate brief. | 1.30 hrs |
| 10/14/22 | NRD | Continue coordination with staff re building of appendix. | 0.20 hrs |
| 10/15/22 | NRD | Conduct legal research in connection with drafting of responsive brief, including regarding standard of review issues, and pull, review, and analysis of all authority cited by Bankruptcy Court in oral rulings. | 1.60 hrs |
| 10/15/22 | NRD | Continue drafting responsive brief, including primarily completing initial draft of argument sections. | 2.10 hrs |
| 10/16/22 | NRD | Conduct further legal research re rules 37 and 45 issues relevant to Appellee's brief. | 0.90 hrs |
| 10/16/22 | NRD | Continue work on responsive brief, specifically addressing inadequate standard of review and jurisdictional statement of Appellants' brief. | 1.80 hrs |
| 10/17/22 | NRD | Continue working with staff to build appendix required to be filed with response brief, encompasses multiple conferences and email exchanges regarding documents to be included, and review and analysis of product. | 0.70 hrs |
| 10/17/22 | NRD | Continue drafting Appellee's responsive brief tightening and refining argument, standard of review, and statement of jurisdiction sections drafted over the weekend. | 3.10 hrs |
| 10/17/22 | NRD | Conduct legal research re numerous issues raised in response brief including waiver of issues on appeal, appropriate standard of review, and application of Rules 37 and 45. | 1.60 hrs |
| 10/18/22 | HLA | Review and revise appellate brief of appellee. | 0.60 hrs |
| 10/18/22 | NRD | Complete first draft of response brief, including summary of argument, introduction, and conclusion. | 1.60 hrs |
| 10/18/22 | NRD | Conference with HLA re first draft of brief, further work to be done, review necessary, and issues to flag. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**                                                                     Page No.  4

OCUC of Marshall Spiegel                          2592              00010                          Invoice No:    18199

| | | | |
|---|---|---|---|
| 10/18/22 | NRD | Conduct additional legal research in connection with appellate brief. | 0.80 hrs |
| 10/19/22 | NRD | Continue work on Appellate brief, specifically inserting and confirming citations to Bankruptcy Court hearing transcript. | 0.30 hrs |
| 10/19/22 | NRD | Confer with HLA re review and page turn of draft appeal brief; discuss proposed changes and work necessary to prepare for filing. | 0.50 hrs |
| 10/19/22 | NRD | Conduct legal research re appellate rules on citation to record on appeal, and appendix requirements; additional review and analysis of previous appeal briefs in files to confirm citation format. | 0.70 hrs |
| 10/20/22 | NRD | Draft numerous revisions to Appellate brief as discussed with HLA; run redline. | 1.60 hrs |
| 10/20/22 | NRD | Draft further revisions to Appellate brief, specifically with respect to conformation of citations to record. | 2.30 hrs |
| 10/21/22 | NRD | Continue and complete inserting citations to appendix into Appellee's brief. | 1.70 hrs |
| 10/21/22 | NRD | Continue work on Appellants brief including primarily checking all citations to authority, adding short citations, and building table of authorities. | 0.90 hrs |
| 10/21/22 | NRD | Draft table of contents for brief of Appellee. | 0.30 hrs |
| 10/21/22 | NRD | Final review and check of all citations to record/appendix made in Appellee's brief, confirm accuracy with record and appendix. | 1.40 hrs |
| 10/21/22 | NRD | Finalize drafting of appendix for filing with brief of Appellee. | 0.80 hrs |
| 10/24/22 | NRD | Conduct detailed review and proof of near-final 30-page appellate brief; flagging minor revisions and further work to be done. | 1.30 hrs |
| 11/05/22 | NRD | Review and analysis of Xydakis reply brief. | 0.60 hrs |
| 11/11/22 | NRD | Conduct additional review and analysis of Xydakis reply brief; identify waived arguments. | 0.60 hrs |
| 11/11/22 | NRD | Conduct legal research re waiver of arguments raised for first time in reply, and availability of motion to strike. | 0.80 hrs |
| 11/11/22 | NRD | Confer with HLA re any additional options with respect to discovery appeal; conclude to wait for ruling. | 0.20 hrs |
| 03/28/23 | HLA | Review and analysis of decision of District Court affirming Judge Barnes on appeal by Spiegel; consider seeking additional sanctions for appellate time. | 0.30 hrs |

| | | | |
|---|---|---|---|
| Adelman, Howard L. | 7.20 hrs | 525 /hr | $3,780.00 |
| Dwayne, Nicholas R | 76.80 hrs | 315 /hr | $24,192.00 |
| Rodela, Sandra | 0.20 hrs | 135 /hr | $27.00 |

| | | |
|---|---|---|
| Total fees for this matter | 84.20 hrs | $27,999.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 84.20 hrs | $27,999.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$27,999.00** |

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank
231 S. LaSalle St., 2nd Floor
Chicago, IL 60604

Adelman & Gettleman, Ltd. - General Account
Account Number:      3805304288
ABA Routing Number:  071925444
Reference:           18199

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                    2592              00010                                    Invoice No:      18199

We encourage ACH or Wire Transfer Payments

# EXHIBIT G

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

| | |
|---|---|
| James L. Waite | Invoice No:  18200      HLA |
| Official Committee of Unsecured | Client No:  2592      00011 |
| Creditors for Marshall Spiegel | Billing through:  08/31/23 |
| 1618 Sheridan Road, Unit 8 | |
| Wilmette, IL  60091 | |

**RE:  Conversion**

**Services Rendered**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/08/22 | NRD | Begin drafting comprehensive outline of case/proposed findings of fact and conclusions of law to be used as central location for all facts and legal arguments re conversion, bad faith, and other remedies contemplated by Committee. | 1.40 hrs |
| 08/09/22 | NRD | Continue drafting proposed findings of fact and conclusions of law. | 1.10 hrs |
| 08/15/22 | HLA | Attendance at conference with NRD regarding pros and cons of filing motion to convert now, rather than after conclusion of 2004 examinations and further bank accounts; concern is that committee has ample basis to move to convert and allowing debtor to file a fifth amended plan to compete with the motion to convert may not be in the best interest of the creditors. | 0.70 hrs |
| 08/22/22 | NRD | Continue work on findings of fact and conclusions of law. | 2.60 hrs |
| 08/25/22 | NRD | Continue work on finds of fact and conclusions of law. | 1.50 hrs |
| 09/27/22 | HLA | Attendance at office conference with NRD regarding elements of motion to convert and procedural steps to be taken for concluding discovery and moving to convert. | 0.20 hrs |
| 09/27/22 | NRD | Conference with HLA re plan for motion to convert and parallel briefing track with Debtor's potential new plan. | 0.20 hrs |
| 09/28/22 | NRD | Review and analysis of monthly reports in order to calculate total amount taken from Greenleaf in case, and range of living expenses. | 0.80 hrs |
| 10/31/22 | NRD | Pull, review, and analysis of previously drafted motion to convert case; flag issues and allegations for update for November filing. | 1.70 hrs |
| 11/01/22 | HLA | Continue reviewing cases, identifying relevant facts including numerous improprieties and working with NRD on motion to convert case to chapter 7. | 0.80 hrs |
| 11/01/22 | NRD | Draft demonstrative exhibit re Debtor litigation history for attachment to motion to convert; including running westlaw and pacer searches for Debtor's name. | 0.40 hrs |
| 11/01/22 | NRD | Continue drafting new background section for motion to convert. | 2.80 hrs |
| 11/02/22 | HLA | Continue work on motion to convert chapter 11 case for numerous grounds, including improprieties relating to bankruptcy schedules, reporting, expenditures, lack of rehabilitation, and other issues. | 0.90 hrs |
| 11/02/22 | NRD | Continue work on motion to convert for November filing, continuing to update facts and arguments, add new allegations, revise entered remove stale allegations. | 3.80 hrs |
| 11/02/22 | NRD | Draft demonstrative exhibit re recent events in state court litigation for attachment to motion to convert. | 0.30 hrs |
| 11/02/22 | NRD | Continue working on demonstrative exhibits for attachment to motion to | 0.70 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                        2592                00011                                Invoice No:     18200

|  |  |  |  |
|---|---|---|---|
|  |  | convert re litigation and other instances of cause. |  |
| 11/02/22 | NRD | Conduct page turn of motion to convert, handwriting revisions, conform revisions to new version. | 1.70 hrs |
| 11/03/22 | NRD | Continue updating motion to convert. | 1.60 hrs |
| 11/03/22 | NRD | Commence drafting proposed order in connection with Motion to Convert. | 0.20 hrs |
| 11/03/22 | NRD | Confer with HLA re status of updates to Motion to Convert and filing. | 0.30 hrs |
| 11/04/22 | HLA | Continue work on motion to convert, emphasizing noncompliance with Bankruptcy Code and four bad-faith plans. | 0.70 hrs |
| 11/04/22 | NRD | Complete initial draft of motion to convert case for November filing. | 0.60 hrs |
| 11/04/22 | NRD | Conduct page by page review and revision to 60-page motion to convert case. | 1.50 hrs |
| 11/04/22 | NRD | Conduct legal research in connection with drafting motion to convert regarding monthly report issues, fiduciary duties, "gross mismanagement of estate," and other cause issues raised by section 1112. | 1.10 hrs |
| 11/04/22 | NRD | Review and analysis of all monthly reports filed (and not filed) in Chapter 11 Case; input relevant data re same in demonstrative exhibit for attachment to motion to convert. | 0.70 hrs |
| 11/04/22 | NRD | Draft email to G. Murphy re question re state court litigation in connection with drafting motion to convert. | 0.10 hrs |
| 11/05/22 | NRD | Continue page by page review and proof of draft of motion to convert, flagging revisions. | 0.90 hrs |
| 11/07/22 | HLA | Continue review of and revisions to lengthy motion to convert chapter 11 case to chapter 7; identify topics for discussion with NRD in drafting strategy and inclusion. | 1.40 hrs |
| 11/07/22 | HLA | Office conference with NRD regarding inclusion of exhibits and certain de minimis improprieties, and strategy for persuasive motion to convert. | 0.30 hrs |
| 11/07/22 | NRD | Attend office conference with HLA re motion to convert case and strategy and timing for filing same. | 0.20 hrs |
| 11/07/22 | NRD | Conduct additional legal research on connection with motion to convert drafting. | 1.10 hrs |
| 11/07/22 | NRD | Draft revisions to motion to convert as suggested by HLA, as well as introduction and other minor details. | 1.20 hrs |
| 11/08/22 | NRD | Draft email to Committee members regarding heads up on motion to convert filing, review, and authority. | 0.20 hrs |
| 11/08/22 | HLA | Continue review of and revisions to 50 page motion to convert to chapter 7; edit motion and revise. | 1.30 hrs |
| 11/08/22 | HLA | Attendance at two office conferences with NRD regarding strategy on certain sections of motion to convert; facilitate and suggest revisions for final draft. | 0.50 hrs |
| 11/08/22 | NRD | Continue final drafting of Motion to Convert, primarily introduction and other minor details. | 1.90 hrs |
| 11/08/22 | NRD | Final review and proof of motion to convert. | 2.10 hrs |
| 11/08/22 | NRD | Draft table of contents for motion to convert. | 0.80 hrs |
| 11/08/22 | NRD | Finalize exhibits for attachment to Motion to Convert. | 0.40 hrs |
| 11/08/22 | NRD | Preparation for filing of Motion to Convert; interface with staff re filing. | 0.80 hrs |
| 11/08/22 | NRD | Print and mail hard copies of motion to convert consistent with federal rules (after hours). | 0.90 hrs |
| 11/09/22 | HLA | Final review, proofreading and revisions to motion to convert. | 0.40 hrs |
| 11/09/22 | NRD | Begin drafting amended certificate of service for motion to convert. | 0.20 hrs |
| 11/11/22 | NRD | Draft amended certificates of service re motion to convert and page limit motion. | 0.30 hrs |
| 12/02/22 | NRD | Work on proposed findings of fact and conclusions of law in connection with coming trial on conversion. | 0.80 hrs |

**Adelman & Gettleman, Ltd.**                                                          Page No.  3

OCUC of Marshall Spiegel                    2592              00011                          Invoice No:    18200

| Date | | Description | Hours |
|---|---|---|---|
| 12/02/22 | NRD | Commence drafting trial outline and list of pre-trial tasks. | 0.60 hrs |
| 12/09/22 | NRD | Draft detailed responsive email to J. Xydakis re Rule 11 letter relating to allegations of motion to convert. | 0.50 hrs |
| 12/12/22 | NRD | Continue work on proposed findings of fact and conclusions of law. | 2.70 hrs |
| 12/14/22 | NRD | Confer with HLA re debrief from hearing and dates set by Court for trial, including brief discussion of trial strategy. | 0.20 hrs |
| 12/15/22 | NRD | Confer with HLA re proposed findings of fact and conclusions of law, and approach to trial, including foundation and evidence issues. | 0.30 hrs |
| 12/15/22 | NRD | Continue work on proposed findings of fact and conclusions of law. | 3.50 hrs |
| 12/16/22 | NRD | Identify counsel to Wilmette in appeal case through online research. | 0.20 hrs |
| 12/16/22 | NRD | Telephone conference with J. Stein, counsel to Wilmette, re Spiegel matter and potential effect on bankruptcy case, and specifically conversion. | 0.20 hrs |
| 12/16/22 | NRD | Review and analysis of Appellate Court opinion recently issued in Wilmette v. Spiegel case; identify finding regarding ownership of Greenleaf to be used in conversion trial. | 0.30 hrs |
| 12/16/22 | NRD | Telephone conference with M. Hartigan re Wilmette matter, history thereof, and potential effect on bankruptcy case, and specifically conversion. | 0.30 hrs |
| 12/16/22 | NRD | Work on proposed findings of fact and conclusions of law regarding conversion and confirmation. | 2.60 hrs |
| 12/16/22 | NRD | Work on trial outline and pre-trial task list. | 1.30 hrs |
| 12/19/22 | NRD | Continue work on proposed findings of fact and conclusions of law for trial conversion. | 1.10 hrs |
| 12/20/22 | NRD | Conduct legal research re Debtor's recent litigation history for use in conversion trial. | 0.50 hrs |
| 12/20/22 | NRD | Continue work on trial and pre-trial outline for conversion. | 1.10 hrs |
| 12/21/22 | NRD | Continue work on proposed findings of fact and conclusions of law for conversion. | 2.30 hrs |
| 12/29/22 | NRD | Exchange emails with counsel for Spiegel on meet and confer re pre-trial dates. | 0.10 hrs |
| 01/03/23 | NRD | Attend conference with all counsel regarding trial and pre-trial dates. | 0.60 hrs |
| 01/25/23 | NRD | Commence document review in connection with Greenleaf issues in connection with discovery; review of leases to determine signor, bank statements, etc. | 2.60 hrs |
| 01/25/23 | NRD | Conduct further pre-discovery document review. | 2.30 hrs |
| 01/26/23 | NRD | Conduct review and analysis of Matthew deposition transcript re testimony on prospective lenders for Greenleaf Mortgage, title history of Greenleaf Property including mortgages and assignments, and identify lender and mortgage brokers. | 1.60 hrs |
| 01/26/23 | NRD | Conduct online research regarding lender and brokers in connection with Greenleaf mortgage, identify banks, brokerages, and attorneys. | 2.10 hrs |
| 01/26/23 | NRD | Place numerous telephone calls to banks potentially identified by Matthew as "Brookfield Bank" in search of William O'Malley, who Matthew identified as banker with whom Matthew submitted loan application. | 0.90 hrs |
| 01/26/23 | NRD | Begin initial drafting of all discovery in connection with conversion motion. | 0.80 hrs |
| 01/26/23 | NRD | Left voicemail and drafted email to B. Gliedman re Greenleaf mortgage and need for further information in connection with issuance of subpoena. | 0.30 hrs |
| 01/26/23 | NRD | Leave voicemail and draft email to D. Giannakopoulos regarding mortgage brokerage work for Spiegels and Greenleaf, and need for subpoena. | 0.30 hrs |
| 01/26/23 | NRD | Telephone conference with D. Starzyk, with First National Bank of Brookfield, re contact with Spiegels re mortgage on Greenleaf. | 0.20 hrs |
| 01/27/23 | NRD | Draft email to E. Fetters, in house counsel to Marcus and Millichap, re discovery; subsequent email exchanges re setting a call. | 0.10 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  4

OCUC of Marshall Spiegel                    2592              00011                                  Invoice No:    18200

| Date | Atty | Description | Hours |
|---|---|---|---|
| 01/27/23 | NRD | Continue initial drafting of discovery documents. | 1.10 hrs |
| 02/01/23 | NRD | Telephone conference with J. Nicholson, counsel to Greenleaf lender, regarding discovery needs and service of subpoena. | 0.60 hrs |
| 02/01/23 | NRD | Begin work on subpoena to ReadyCap, lender on Greenleaf mortgage. | 0.50 hrs |
| 02/01/23 | HLA | Lengthy telephone conference with J. Nichols, counsel to ReadyCap, regarding discovery with ReadyCap involvement of Spiegel in chapter 11 case. | 0.60 hrs |
| 02/10/23 | SR | Draft Notice of Subpoena to ReadyCap. | 0.10 hrs |
| 02/10/23 | NRD | Conduct final proof and edits to subpoena to ReadyCap and draft notice of subpoena. | 0.50 hrs |
| 02/10/23 | NRD | Serve notice of subpoena on parties, and subpoena itself on ReadyCap's counsel. | 0.20 hrs |
| 02/10/23 | NRD | Exchange emails with counsel to ReadyCap regarding service of subpoena on registered agent. | 0.20 hrs |
| 02/10/23 | NRD | Conduct online research to identify registered agent of ReadyCap and prepare service package to same. | 0.20 hrs |
| 02/13/23 | HLA | Continue preparation for depositions of Marshall Spiegel, Matthew Spiegel, accountant, real estate mortgage broker, and Greenleaf. | 0.60 hrs |
| 02/22/23 | HLA | Attendance at office conference with NRD regarding discovery strategy on motion to convert, objection to plan, and ramifications of ruling regarding motion to dismiss. | 0.40 hrs |
| 02/23/23 | NRD | Exchange emails with counsel to ReadyCap re subpoena, documents, and deposition. | 0.20 hrs |
| 02/23/23 | NRD | Continue work on discovery plan for conversion and confirmation, identifying witnesses and topics. | 0.40 hrs |
| 02/23/23 | NRD | Continue drafting of subpoenas in connection with conversion trial. | 0.70 hrs |
| 02/23/23 | NRD | Continue work on proposed findings of fact and conclusions of law for conversion. | 1.10 hrs |
| 02/27/23 | NRD | Continue work on proposed findings of fact and conclusions of law relating to conversion. | 1.40 hrs |
| 02/27/23 | NRD | Continue work on trial outline and preparation for conversion. | 1.10 hrs |
| 03/02/23 | NRD | Review and analysis of ReadyCap response and objections to discovery. | 0.10 hrs |
| 03/06/23 | NRD | Conduct legal research regarding latest published opinions relating to Debtor's actions. | 0.30 hrs |
| 03/07/23 | NRD | Exchange multiple emails with D. Welch regarding ReadyCap subpoena due date, logistics, and documents. | 0.20 hrs |
| 03/07/23 | NRD | Exchange emails with E. Lambert regarding extension of time for ReadyCap to produce documents. | 0.10 hrs |
| 03/08/23 | NRD | Telephone conference with E. Lampert documents responsive to subpoena, unwieldy scope, and efforts to narrow down. | 0.20 hrs |
| 03/09/23 | NRD | Review and analysis of research memo from law clerk on implication of late-filed Matthew claim on conversion; pull and review case law cited therein. | 0.30 hrs |
| 03/14/23 | NRD | Telephone conference with E. Lampert re further status on ReadyCap document production and reducing burden. | 0.20 hrs |
| 03/15/23 | NRD | Receipt of email from E. Lampert re update on ReadyCap production and further handling; draft response. | 0.10 hrs |
| 03/15/23 | NRD | Commence initial review and analysis of two (2) objections to motion to convert filed by Debtor, identifying that one actually filed by Debtor's counsel on behalf of Hepler Broom. | 0.60 hrs |
| 03/15/23 | NRD | Exchange emails with N. Rugg re initial impressions of objections to conversion motion. | 0.10 hrs |
| 03/16/23 | HLA | Commence review and analysis of objection to conversion filed by debtor, objection to conversion filed by Greenleaf and objection to conversion filed by | 0.90 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592          00011 | Invoice No:   18200 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | law firm; identify counterarguments and discovery. | |
| 03/16/23 | HLA | Place call and draft email to law firm objecting to conversion. | 0.20 hrs |
| 03/16/23 | NRD | Telephone conference with N. Rugg regarding initial impressions on objections to conversion motion, allegations that claims have been paid, and plan for further action. | 0.50 hrs |
| 03/16/23 | NRD | Confer with HLA regarding further reactions to responses to motion to convert, effective admission by Spiegel as to the existence of cause, narrowing trial to best interest analysis of conversion v. dismissal, Hepler Broom paper filed by S. DeRousse, Xydakis payment of claims, and further handling of all issues. | 0.40 hrs |
| 03/16/23 | NRD | Continue review and analysis of objections to motion to convert; flag answers and responses in margins; begin initial outline of reply. | 1.20 hrs |
| 03/16/23 | NRD | Confer briefly in the morning with HLA regarding initial impressions about objections to confirmation and strategy with respect to same. | 0.20 hrs |
| 03/16/23 | NRD | Legal research regarding ECF procedures relating to S. DeRousse filing objections for Hepler Broom. | 0.30 hrs |
| 03/16/23 | NRD | Draft email to HLA re rule/procedure regarding ECF signatures. | 0.10 hrs |
| 03/17/23 | HLA | Review and analysis of response to motion to convert; identify issues for next to address in the reply. | 0.50 hrs |
| 03/17/23 | NRD | Continue review and analysis of objections to Motion to convert and outlining of Reply. | 0.60 hrs |
| 03/17/23 | NRD | Telephone conference with E. Lambert regarding issues in ReadyCap production, need to further narrow results, desire for protective order, and other discovery issues. | 0.40 hrs |
| 03/20/23 | NRD | Review and analysis of E. Lambert email on ReadyCap production; respond to same. | 0.20 hrs |
| 03/23/23 | NRD | Draft email to D. Welch re update on status of ReadyCap document production. | 0.20 hrs |
| 03/27/23 | NRD | Commence work on reply in support of Motion to Convert. | 0.50 hrs |
| 03/28/23 | HLA | Review and analysis of objection to motion to convert filed by creditor Hepler Broom; coordinate zoom call with creditor; prepare for zoom call. | 0.30 hrs |
| 03/28/23 | HLA | Attendance at office conference with NRD regarding reply to motion to convert; identify issues in response for discussion in reply to strategy. | 0.30 hrs |
| 03/29/23 | NRD | Confer briefly with HLA re conferring with Hepler Broom re objection to Motion to Convert and support of plan. | 0.10 hrs |
| 03/30/23 | NRD | Conduct detailed review, analysis, and mark up of three (3) objections to motion to convert in preparation for continued work on Reply in support of Motion to Convert. | 1.70 hrs |
| 03/30/23 | AB | Research and analyze issue of what constitutes cause for conversion under section 1112(b)(4)(J). | 1.30 hrs |
| 03/31/23 | NRD | Continue review and analysis of Objections to motion to convert and outlining of reply. | 0.80 hrs |
| 03/31/23 | NRD | Continue drafting reply in support of conversion. | 3.40 hrs |
| 03/31/23 | AB | Research and analyze issue of what constitutes cause for conversion under section 1112(b)(4)(J). | 2.00 hrs |
| 03/31/23 | SS | Receipt and review of NRD email attaching reading materials in preparation for our call to discuss motion to convert. | 0.10 hrs |
| 03/31/23 | SS | Draft email to NRD email and scheduled time for phone call. | 0.10 hrs |
| 03/31/23 | SS | Review and analyze attached statutory material in NRD email in preparation for our call to discuss motion to convert. | 0.90 hrs |
| 03/31/23 | SS | Telephone conversation w/NRD regarding Rule 9014 research assignment. | 0.40 hrs |
| 03/31/23 | SS | Review and analysis of memo on motion to convert that NRD emailed me. | 0.70 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  6

| OCUC of Marshall Spiegel | | 2592 | 00011 | Invoice No:   18200 |
|---|---|---|---|---|

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/01/23 | NRD | Pull and conduct preliminary review of cases cited in responses to motion to convert. | 0.40 hrs |
| 04/01/23 | NRD | Review and analysis of responses to motion to covert, flagging points of attack, and flagging citations to authorities cited therein. | 1.20 hrs |
| 04/01/23 | NRD | Work on outline and initial drafting of reply in support of motion to convert. | 0.60 hrs |
| 04/02/23 | NRD | Telephone conference with Law Clerk addressing further questions re research topic on Xydakis claim payment. | 0.10 hrs |
| 04/02/23 | NRD | Continue preliminary work on reply in support of motion to convert, building structure and further outlining. | 0.60 hrs |
| 04/02/23 | NRD | Exchange numerous emails with Law Clerk re research project on Xydakis claim payment. | 0.30 hrs |
| 04/03/23 | NRD | Exchange numerous emails with Law Clerk re research tasks and follow up. | 0.20 hrs |
| 04/03/23 | NRD | Continue drafting reply in support of motion to convert. | 2.10 hrs |
| 04/03/23 | NRD | Conduct legal research in support of reply in support of motion to convert regarding numerous relevant issues. | 1.20 hrs |
| 04/04/23 | HLA | Commence review and analysis of reply brief in support of motion to convert; identify issues for revisions. | 0.40 hrs |
| 04/04/23 | NRD | Throughout the day, exchange numerous emails with Law Clerk re one off research topics necessary for reply in support of motion to convert; review responses, check citations, incorporate into paper where appropriate. | 1.20 hrs |
| 04/04/23 | NRD | Draft email to Committee members attaching draft reply in support of motion to convert for review and authority to file. | 0.10 hrs |
| 04/04/23 | NRD | Exchange emails with E. Lambert re ReadyCap production. | 0.10 hrs |
| 04/04/23 | NRD | Continue legal research in support of reply to motion to convert. | 2.60 hrs |
| 04/04/23 | NRD | Continue and complete drafting of reply in support of motion to convert, save for few citations and introduction. | 3.10 hrs |
| 04/04/23 | AB | Find case discussing conversion or dismissal of case. | 0.30 hrs |
| 04/04/23 | AB | Find case regarding ignorance of law and email to NRD. | 0.30 hrs |
| 04/04/23 | AB | Proofread and edit Reply In Support Of Motion Of The Official Committee Of Unsecured Creditors To Convert Case To Chapter 7. | 0.30 hrs |
| 04/04/23 | AB | Proofread and edit Reply In Support Of Motion Of The Official Committee Of Unsecured Creditors To Convert Case To Chapter 7. | 0.50 hrs |
| 04/04/23 | AB | Proofread and edit Reply In Support Of Motion Of The Official Committee Of Unsecured Creditors To Convert Case To Chapter 7. | 0.80 hrs |
| 04/05/23 | HLA | Review and revise reply brief relating to Motion to Convert; identify issues in response to address in reply. | 0.30 hrs |
| 04/05/23 | HLA | Communicate issues to be addressed in reply to NRD. | 0.10 hrs |
| 04/05/23 | NRD | Draft motion for leave to file Reply in excess of 15 pages, with proposed order. | 0.30 hrs |
| 04/05/23 | NRD | Draft introduction and minor revisions to reply in support of motion to convert. | 0.90 hrs |
| 04/05/23 | NRD | Draft emails to Committee members and law clerks circulating updated draft of reply for authority to file and proof. | 0.10 hrs |
| 04/05/23 | NRD | Compile exhibit and proposed order for reply in support of motion to convert, prepare for filing. | 0.30 hrs |
| 04/05/23 | SR | Begin draft of Motion to Exceed Page Limit for Motion to Convert to Ch. 7; draft proposed order; file all documents. | 0.50 hrs |
| 04/05/23 | SR | File Reply in Support of Motion to Convert to Ch. 7 in Excess of 15 pages; File Claim Objection and modification of date; File Motion to File in Excess of 15 pages for Claim Objection. | 0.60 hrs |
| 04/07/23 | HLA | Review and analyze response to motion to convert; identify issues to address in reply. | 0.60 hrs |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  7

OCUC of Marshall Spiegel                        2592              00011                    Invoice No:    18200

| | | | |
|---|---|---|---|
| 04/11/23 | NRD | Draft email to Marcus and Millichap general counsel re subpoena. | 0.10 hrs |
| 04/11/23 | NRD | Exchange emails with E. Lambert re sharing of ReadyCap production. | 0.10 hrs |
| 04/11/23 | NRD | Begin initial review and analysis of ReadyCap production. | 0.80 hrs |
| 04/11/23 | NRD | Confer briefly with HLA re initial findings in ReadyCap production. | 0.10 hrs |
| 04/12/23 | NRD | Draft email to counsel, sharing ReadyCap production. | 0.10 hrs |
| 04/19/23 | NRD | Continue review and analysis of ReadyCap production. | 0.40 hrs |
| 06/05/23 | NRD | Continue work on proposed findings of fact for trial, and discovery plan to fill in same. | 1.50 hrs |
| 06/05/23 | NRD | Continue work on subpoenas and document requests in connection with trial on conversion. | 1.60 hrs |
| 06/06/23 | NRD | Continue work on proposed findings of fact for trial, and discovery plan to fill in same. | 2.10 hrs |
| 06/08/23 | NRD | Continue trial preparation, outlining of case and discovery plan. | 3.20 hrs |
| 06/08/23 | NRD | Confer with HLA re strategy on trial approach. | 0.70 hrs |
| 06/12/23 | NRD | Continue work on proposed findings of fact for trial, and discovery plan to fill in same. | 4.60 hrs |
| 06/13/23 | NRD | Continue drafting subpoenas to Matthew, Greenleaf, Debtor. | 1.60 hrs |
| 06/13/23 | NRD | Continue drafting subpoena to Marcus and Millichap and individual broker. | 1.30 hrs |
| 06/13/23 | NRD | Continue work on outlining discovery plan--facts needed and how to get them. | 1.30 hrs |
| 06/13/23 | NRD | Continue review of ReadyCap production in support of drafting M&M subpoena. | 0.60 hrs |
| 06/14/23 | NRD | Complete drafting document request rider and subpoena for Marcus and Millichap. | 1.30 hrs |
| 06/14/23 | NRD | Draft email attaching subpoenas to general counsel to Marcus and Millichap; exchange further emails confirming service OK via email. | 0.20 hrs |
| 06/14/23 | NRD | Receipt and review emails from S. DeRousse about discovery and seemingly threatening rule 11 action; confer with HLA re same; draft response; receive and review response and analyze allegations. | 0.70 hrs |
| 06/14/23 | NRD | Exchange several emails with counsel to ReadyCap in connection with their production. | 0.20 hrs |
| 06/14/23 | NRD | Confer with HLA re review of M&M subpoenas and gathering input on same. | 0.20 hrs |
| 06/14/23 | NRD | Compile two subpoenas with riders; insert date and time; sign; prepare for service. | 0.30 hrs |
| 06/14/23 | NRD | Draft email to Committee re authority to serve M&M subpoena. | 0.20 hrs |
| 06/15/23 | NRD | Exchange emails with counsel to Marcus and Millichap re deposition logistics. | 0.20 hrs |
| 06/15/23 | NRD | Exchange emails with M&M re deposition logistics. | 0.20 hrs |
| 06/16/23 | NRD | Continue outlining and preparing for Marcus and Millichap deposition. | 0.70 hrs |
| 06/16/23 | NRD | Exchange emails with ReadyCap's counsel re access to supplemental production, password, re-share, and other logistics. | 0.20 hrs |
| 06/16/23 | NRD | Conduct extensive review and analysis of ReadyCap production; pull hot docs for use in further discovery and depositions. | 3.60 hrs |
| 06/16/23 | NRD | Continue work on findings of fact and conclusions of law, specifically with respect to mortgage facts in ReadyCap production. | 0.80 hrs |
| 06/19/23 | NRD | Draft outline, questions, and prepare generally for deposition of Marcus and Millichap. | 1.30 hrs |
| 06/19/23 | NRD | Continue review and analysis of plan and disclosure statement with respect to tax issues in connection with cause to convert. | 0.90 hrs |
| 06/19/23 | NRD | Telephone conference with L. Deluca re analysis of tax issues. | 0.80 hrs |
| 06/19/23 | NRD | Continue work on subpoenas and riders in connection with conversion discovery. | 1.10 hrs |
| 06/19/23 | NRD | Conduct legal research on requirements for estate tax returns in chapter 11. | 0.60 hrs |

**Adelman & Gettleman, Ltd.**                                          Page No.  8

OCUC of Marshall Spiegel                  2592              00011                    Invoice No:    18200

| | | | |
|---|---|---|---|
| 06/19/23 | NRD | Commence preparation of deposition binder for M&M dep. | 0.60 hrs |
| 06/21/23 | NRD | Conduct legal research on back-dating operating agreements in connection with preparation for deposition of March and Millichap, based on back-dated operating agreement discovered in document production from ReadyCap. | 0.60 hrs |
| 07/05/23 | NRD | Exchange emails with Court reporter and internally re logistics of zoom deposition. | 0.20 hrs |
| 07/06/23 | NRD | Telephone conference with counsel to Marcus and Millichap re deposition logistics and rescheduling; follow up with email confirming agreement. | 0.30 hrs |
| 07/10/23 | NRD | Telephone conference with E. Fetters, general counsel to Marcus and Millichap, re deposition and document production. | 0.20 hrs |
| 07/10/23 | NRD | Draft two emails regarding delay of M&M deposition. | 0.10 hrs |
| 07/12/23 | NRD | Commence drafting basic outline for deposition of Marcus and Millichap. | 0.60 hrs |
| 07/12/23 | NRD | Continue draft discovery to issue in connection with confirmation/conversion. | 3.20 hrs |
| 07/13/23 | NRD | Continue drafting notice of deposition and document requests to the Debtor. | 2.10 hrs |
| 07/14/23 | NRD | Continue preparation of discovery requests. | 1.50 hrs |
| 07/17/23 | NRD | Begin drafting outline of examination of D. Giannakopolous. | 0.40 hrs |
| 07/17/23 | NRD | Exchange emails with Marcus and Millichap re access to production. | 0.10 hrs |
| 07/17/23 | NRD | Review and analysis of Marcus and Millichap production (thousands of pages). | 3.10 hrs |
| 07/17/23 | NRD | Conduct online research on additional Xydakis named as attorney for Greenleaf in M&M production; send results via email to HLA. | 0.20 hrs |
| 07/17/23 | NRD | Conduct online research re properties identified in M&M production that Debtor may own. | 0.60 hrs |
| 07/17/23 | NRD | Conduct online research re various abbreviations used in emails in M&M production. | 0.40 hrs |
| 07/17/23 | NRD | Exchange emails with Committee members regarding Marcus and Millichap production. | 0.20 hrs |
| 07/18/23 | NRD | Complete initial drafting and multiple proofs of deposition notice and document request to Debtor, incorporating all relevant inquires as discovered in review of M&M production. | 2.70 hrs |
| 07/18/23 | NRD | Confer with AFB and APS re prophylactic measures to avoid attorney-client privilege objections in document requests. | 0.20 hrs |
| 07/18/23 | NRD | Draft email to HLA attaching Debtor document request for review. | 0.10 hrs |
| 07/18/23 | NRD | Continue review and analysis of M&M document production. | 1.10 hrs |
| 07/18/23 | NRD | Continue work on deposition outline for M&M deposition. | 0.60 hrs |
| 07/18/23 | NRD | Review and analysis of multiple emails from Committee members re their impressions from M&M production. | 0.20 hrs |
| 07/18/23 | NRD | Draft detailed email to Committee members regarding initial thoughts on M&M production and outline of deposition, such email also attaches and explains draft of document request to Debtor and requests authority to serve same. | 0.70 hrs |
| 07/19/23 | NRD | Continue studying voluminous documents produced by Marcus and Millichap, identify transactions, work on timeline of events. | 3.20 hrs |
| 07/19/23 | NRD | Telephone conference with G. Silver re findings in Marcus and Millichap production and request for UST to attend deposition. | 0.70 hrs |
| 07/19/23 | NRD | Draft detailed responsive email to members of the Committee addressing questions about draft of discovery requests to debtor. | 0.70 hrs |
| 07/20/23 | NRD | Confer with APS regarding backdating issue and ethical obligations. | 0.30 hrs |
| 07/20/23 | NRD | Telephone conference with N. Rugg re operating agreement back dating and further handling. | 0.30 hrs |
| 07/20/23 | NRD | Telephone conference with ARDC Himmel hotline re back dating issue. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00011 | Invoice No:   18200 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 07/20/23 | NRD | Continue to review and analyze M&M production, flagging relevant documents, in preparation for deposition. | 1.90 hrs |
| 07/20/23 | NRD | Conduct legal research re section 1104, and specifically subsection (e) re UST's obligation to seek trustee if fraud found. | 0.40 hrs |
| 07/21/23 | NRD | Telephone conference with G. Silver regarding deposition issues. | 0.20 hrs |
| 07/21/23 | NRD | Draft email to S. DeRousse looping in G. Silver to deposition timing discussion. | 0.10 hrs |
| 07/21/23 | NRD | Continue extensive review and analysis of Marcus and Millichap produced documents (over 10,000 in total) and pulling of relevant exhibits for deposition. | 3.80 hrs |
| 07/21/23 | NRD | Telephone conference with B. Fausone re interpretation of email exchange in M&M production. | 0.20 hrs |
| 07/21/23 | NRD | Continue drafting outline and generally preparing for deposition of D. Giannakopolous. | 2.80 hrs |
| 07/24/23 | NRD | Exchange numerous emails with S. DeRousse and court reporter regarding logistics of invites. | 0.20 hrs |
| 07/24/23 | NRD | Continue and complete review and revisions to outline for D. Giannakopolous. | 2.50 hrs |
| 07/24/23 | NRD | Continue to review proposed exhibits in connection with prep for D. Giannakopoulos deposition. | 2.60 hrs |
| 07/25/23 | HLA | Attendance at office conference with NRD regarding strategy for deposition of mortgage broker, lack of involvement by Matthew Spiegel, backdating of operating agreement, and ordinary course of business of manager. | 0.30 hrs |
| 07/25/23 | HLA | Review, analyze and revise deposition outline of mortgage broker and identify goals of deposition with NRD; mortgage broker dealt with Marshall Spiegel almost exclusively and recommended revising operating agreement, backdating to 2018, removing Marshall Spiegel as manager, and inducing ReadyCap based on backdated documents. | 0.40 hrs |
| 07/25/23 | NRD | Exchange numerous emails with S. DeRousse, D. Welch, and B. Factor re their attempts to delay deposition. | 0.50 hrs |
| 07/25/23 | NRD | Exchange emails with S. DeRousse and court reporter re various logistics of deposition. | 0.30 hrs |
| 07/25/23 | NRD | Confer with HLA re Debtor team's attempt to delay deposition. | 0.20 hrs |
| 07/25/23 | NRD | Continue extensive preparation and outlining for deposition of D. Giannakopolous. | 3.80 hrs |
| 07/26/23 | HLA | Attendance at office conference with NRD regarding preparation for deposition of mortgage broker; review exhibits and exhibit list; discuss presentation, strategy and goal of deposition of mortgage banker. | 0.40 hrs |
| 07/26/23 | NRD | Continue final preparations for deposition of D. Giannakopolous; run through outline and exhibits multiple times; make minor notes and edits to outline; pull a few more exhibits for use in interrogation. | 3.20 hrs |
| 07/26/23 | NRD | Conduct deposition of D. Giannakopolous including general preparation prior to, interrogation itself for approximately 3 hours of on the record time, plus discussions with counsel after. | 3.50 hrs |
| 07/27/23 | HLA | Attendance at office conference with NRD regarding deposition of mortgage broker and result of conduct in future actions and continuation of deposition and improper conduct by Factor. | 0.30 hrs |
| 07/27/23 | HLA | Commence review and analysis of transcript of deposition of mortgage broker relating to loan to Greenleaf to fund plan and backdating of operating agreement without court authority in the cover of darkness; identify transcript paragraphs. | 0.40 hrs |
| 07/27/23 | NRD | Confer with HLA re results of deposition and further action needed to continue, including demand letter to Marcus & Millichap. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                    2592                    00011                    Invoice No:    18200

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/27/23 | NRD | Draft detailed letter to E. Fetters demanding continuation of deposition on account of his termination of same. | 1.40 hrs |
| 07/27/23 | NRD | Review and analysis of rough transcript from Marcus and Millichap deposition. | 0.90 hrs |
| 07/27/23 | NRD | Confer via telephone with law clerk re update on latest status in case and need for research on deposition issues. | 0.30 hrs |
| 07/27/23 | NRD | Exchange emails with G. Silver re access to M&M documents. | 0.10 hrs |
| 07/28/23 | HLA | Review and revise letter to counsel to the debtor and W. Factor relating to inappropriate discovery served upon individual committee members in an effort to avoid committee involvement in motion to disband. | 0.30 hrs |
| 07/28/23 | NRD | Review and analysis of law clerk email on deposition issue in connection with M&M deposition. | 0.10 hrs |
| 08/01/23 | NRD | Telephone conference with G. Murphy re Debtor's discovery efforts. | 0.20 hrs |
| 08/01/23 | NRD | Telephone conference with N. Rugg re Debtor's discovery efforts. | 0.30 hrs |
| 08/02/23 | NRD | Confer via telephone with E. Fetters re continued deposition of D. Giannakopolous, confirm date. | 0.10 hrs |
| 08/02/23 | NRD | Confer with staff re scheduling court reporter for continued deposition. | 0.10 hrs |
| 08/03/23 | HLA | Review and analysis of emails relating to depositions of committee members and objection to discovery that is not sent to the committee as an entity; review applicable subpoenas and responses from deponents. | 0.30 hrs |
| 08/04/23 | NRD | Confer with W. Fausone re Factor discovery demands. | 0.40 hrs |
| 08/07/23 | NRD | Exchange emails with parties relating to Marcus & Millichap deposition and witnesses refusal to attend at scheduled time; inform court reporter about cancelation. | 0.30 hrs |
| 08/09/23 | NRD | Exchange emails with parties about rescheduling of continued depoisiton of D. Giannakopolous. | 0.20 hrs |
| 08/10/23 | NRD | Exchange emails with E. Fetters, S. DeRousse, W. Factor, D. Welch, and G. Silver re M&M deposition logistics. | 0.20 hrs |
| 08/14/23 | NRD | Continue preparation for continued deposition of D. Giannakapolous including run through of outline, review of exhibits, and generally gaming out interrogation. | 2.20 hrs |
| 08/14/23 | NRD | Exchange emails with participants in deposition regarding link to zoom. | 0.20 hrs |
| 08/14/23 | NRD | Conduct continued desposition of D. Giannakopolous including pre-interrogation logistics with Court reporter, extensive on the record interrogation of witness, introducing approximately 30 more exhibits. | 3.20 hrs |
| 08/15/23 | NRD | Telephone conference with N. Rugg going over compromise reached. | 0.30 hrs |
| 08/15/23 | NRD | Draft email to all parties memorilizing agreement on discovery. | 0.30 hrs |
| 08/18/23 | NRD | Telephone conference with M. Lango at ARDC regarding backdating issue and status of Xydakis hearing. | 0.60 hrs |
| 08/21/23 | HLA | Attendance at office conference with NRD regarding outcome of deposition, backdating issues, movement for trustee, deposition of Matthew, and deposition of Marshall. | 0.40 hrs |
| 08/22/23 | HLA | Attendance at lengthy office conference with NRD regarding strategy relating to discovery and motion to convert, likely motion to convert, likely motion for appointment of trustee considering backdating, proposal by Greenleaf to seek retroactive approval of Operating Agreement modification, and deposition strategy for upcoming claim hearing. | 0.40 hrs |
| 08/23/23 | NRD | Review and analysis of round 1 of deposition of M&M transcript. | 1.10 hrs |
| 08/31/23 | NRD | Receipt and initial review and analysis of deposition transcript of D. Giannakopolous. | 1.10 hrs |

|  |  |  |  |  |
|--|--|--|--|--|
| Adelman, Howard L. | | 15.60 hrs | 525 /hr | $8,190.00 |

**Adelman & Gettleman, Ltd.**

<span style="float:right">Page No.  11</span>

OCUC of Marshall Spiegel                              2592                    00011                                                     Invoice No:    18200

| | | | |
|---|---|---|---|
| Beqiri, Alban | 5.50 hrs | 125 /hr | $687.50 |
| Dwayne, Nicholas R | 202.20 hrs | 315 /hr | $63,693.00 |
| Rodela, Sandra | 1.20 hrs | 135 /hr | $162.00 |
| Sarma, Sanjiv | 2.20 hrs | 125 /hr | $275.00 |
| Total fees for this matter | 226.70 hrs | | $73,007.50 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 226.70 hrs | $73,007.50 |
| **TOTAL CHARGES FOR THIS BILL** | | **$73,007.50** |

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank
231 S. LaSalle St., 2nd Floor
Chicago, IL 60604

Adelman & Gettleman, Ltd. - General Account
Account Number:        3805304288
ABA Routing Number:  071925444
Reference:                 18200

We encourage ACH or Wire Transfer Payments

# EXHIBIT H

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18201      HLA
Client No:  2592      00012
Billing through:  08/31/23

**RE:  Claims Adjudication**
**Services Rendered**

| | | | |
|---|---|---|---|
| 02/24/23 | NRD | Confer with HLA regarding approach to objection to Matthew claim, research needed on claim allowance process, potential compromise on issues relating to conversion v dismissal, tax issues, and general discovery strategy for trial. | 0.80 hrs |
| 02/24/23 | NRD | Conduct initial legal research on claims objection process in preparation for objecting to Matthew's claim. | 0.40 hrs |
| 02/24/23 | NRD | Draft detailed email to law clerk 1 regarding research task on claims objection. | 0.30 hrs |
| 02/24/23 | NRD | Draft detailed email to law clerk 2 re inference to be drawn from late amendment to schedules regarding Matthew claim and need for further research on same. | 0.20 hrs |
| 02/24/23 | SS | Review and analysis of NRD email regarding research assignment in M. Spiegel case. | 0.20 hrs |
| 02/24/23 | SS | Draft email to NRD confirming receipt of M. Spiegel research assignment. | 0.10 hrs |
| 02/26/23 | NRD | Begin drafting objection to Matthew claim. | 0.50 hrs |
| 02/26/23 | AB | Research and analyze secondary sources on issue of what allowed/disallowed status a claim has while the objection is filed, but pending. | 0.50 hrs |
| 02/26/23 | AB | Research and analyze case law on issue of what allowed/disallowed status a claim has while the objection is filed, but pending. | 0.70 hrs |
| 02/26/23 | AB | Research and analyze case law and secondary source on issue of what allowed/disallowed status a claim has while the objection is filed, but pending. | 0.80 hrs |
| 02/26/23 | AB | Research and analyze issue of how quickly a court must determine if a claim is allowed under section 502(b). | 0.70 hrs |
| 02/27/23 | HLA | Attendance at office conference with NRD regarding pros and cons of objection to Matthew Spiegel's claim, and procedure for objecting to and forcing disallowance. | 0.30 hrs |
| 02/27/23 | AB | Research case law on how quickly a court must determine if a claim is allowed under section 502(b). | 1.30 hrs |
| 02/28/23 | NRD | Draft responsive email to clerk regarding clarification of research issue. | 0.10 hrs |
| 03/01/23 | NRD | Review and analysis of memorandum and case law from law clerk on claims allowance process. | 0.20 hrs |
| 03/01/23 | NRD | Conduct legal research regarding claim objection process in support of drafting of objection to Matthew claim. | 1.20 hrs |
| 03/01/23 | NRD | Work on outlining objection to Matthew claim. | 0.60 hrs |
| 03/01/23 | AB | Research and analyze issue of how quickly a court must determine if a claim is allowed under section 502(b). | 0.60 hrs |
| 03/01/23 | AB | Research and analyze issue of how quickly a court must determine if a claim is | 1.20 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | | 2592 | 00012 | Invoice No:   18201 |

| | | | |
|---|---|---|---|
| | | allowed under section 502(b) and what allowed/disallowed status a claim has while the objection is filed, but pending. | |
| 03/02/23 | HLA | Attendance at office conference with NRD regarding pros and cons of objecting to Matthew Spiegel claim and benefits of reducing standing. | 0.30 hrs |
| 03/02/23 | NRD | Confer with HLA regarding pros and cons of objecting to Matthew claim. | 0.30 hrs |
| 03/06/23 | NRD | Continue work on drafting objection to Matthew claim, including primarily building background section to include all relevant discovery and exhibits. | 2.70 hrs |
| 03/06/23 | NRD | Confer with HLA re structure and outline of Matthew claim objection, brainstorm potential blow back scenarios. | 0.20 hrs |
| 03/06/23 | NRD | Conduct legal research regarding claim objection applicable law. | 1.10 hrs |
| 03/06/23 | NRD | Review and analysis of Matthew deposition transcript and highlight and flag portions relevant to claim objection. | 0.80 hrs |
| 03/07/23 | NRD | Telephone conference with Law Clerk regarding new research task in connection with objection to Matthew claim. | 0.20 hrs |
| 03/07/23 | NRD | Conduct legal research in support of Matthew claim objection, specifically with respect to standards for claim filling under section 1111 and 501, rule 1007, and schedule form, as well as state law applicable to enforceability of Matthew claim. | 1.30 hrs |
| 03/07/23 | NRD | Confer with AFB regarding argument that schedule form must be complied with to enjoy deemed filed status under 501 and deemed allowance status under 502. | 0.30 hrs |
| 03/07/23 | NRD | Continue drafting objection to Matthew claim. | 1.50 hrs |
| 03/07/23 | NRD | Review and analysis of research memos from Law Clerk on claim objection issues. | 0.20 hrs |
| 03/07/23 | AB | Call with NRD to discuss issue of whether lack of written documentation to evidence debt supports claim objection and whether debts between insiders warrant closer scrutiny in claim objection review. | 0.20 hrs |
| 03/07/23 | AB | Analyze and research issue of whether lack of written documentation to evidence debt supports claim objection. | 1.60 hrs |
| 03/07/23 | AB | Research and analysis issue of whether a claim of an insider requires closer review in claim objection process. | 1.40 hrs |
| 03/07/23 | AB | Draft memo on issue of whether a claim of an insider requires closer review in claim objection process. | 0.50 hrs |
| 03/07/23 | SS | Review and analysis of NRD email following up on my progress on M. Spiegel research assignment. | 0.10 hrs |
| 03/07/23 | SS | Draft email to NRD following up on my progress on M. Spiegel research assignment. | 0.10 hrs |
| 03/07/23 | SS | Conduct legal research for M. Spiegel amended schedule research assignment. | 3.60 hrs |
| 03/08/23 | NRD | Continue work on objection to Matthew claim. | 1.30 hrs |
| 03/08/23 | NRD | Conduct legal research in connection with objection to Matthew claim. | 0.60 hrs |
| 03/08/23 | NRD | Review and analysis of law clerk memos on claims objection research. | 0.20 hrs |
| 03/08/23 | SS | Conduct legal research for M. Spiegel amended schedule research assignment. | 1.30 hrs |
| 03/08/23 | SS | Draft email to NRD attaching PDF of a case that I found helpful during my research. | 0.10 hrs |
| 03/08/23 | SS | Draft memo for M. Spiegel amended schedule research assignment. | 2.30 hrs |
| 03/08/23 | SS | Draft email to NRD re M. Spiegel research assignment memo. | 0.10 hrs |
| 03/13/23 | NRD | Exchange emails and phone calls with Law Clerk on further research needed in connection with ongoing briefings; review and analysis of research memos as they came in during the day. | 1.10 hrs |
| 03/17/23 | NRD | Continue drafting objection to Matthew claim. | 2.70 hrs |
| 03/22/23 | NRD | Review and analysis of current draft of objection to Matthew claim and begin to outline remainder. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  3

OCUC of Marshall Spiegel                                   2592                   00012                                        Invoice No:     18201

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/24/23 | NRD | Continue drafting objection to Matthew claim. | 3.40 hrs |
| 03/25/23 | NRD | Continue drafting objection to Matthew claim. | 1.80 hrs |
| 03/25/23 | NRD | Conduct legal research re strict compliance with Rule 1007 and completing forms, in connection with drafting objection to Matthew claim. | 0.80 hrs |
| 03/26/23 | NRD | Continue legal research regarding completing forms in connection with drafting of objection to Matthew Claim. | 0.40 hrs |
| 03/27/23 | NRD | Telephone conference with Law Clerk 1 re specifics on research task. | 0.20 hrs |
| 03/27/23 | NRD | Continue work on Matthew Claim objection. | 0.40 hrs |
| 03/27/23 | NRD | Draft two emails to law clerks regarding research needed in connection with Matthew Claim objection. | 0.10 hrs |
| 03/27/23 | AB | Phone call with NRD to discuss research assignment on issue of whether incomplete schedule form negates presumption of allowable claim status . | 0.30 hrs |
| 03/27/23 | AB | Research and analyze issue of whether incomplete schedule form negates presumption of allowable claim status. | 0.60 hrs |
| 03/28/23 | NRD | Continue work on objection to Matthew Claim, building argument section including three additional arguments. | 2.60 hrs |
| 03/28/23 | NRD | Conduct limited legal research in support of objection to Matthew Claim re several discrete issues. | 0.70 hrs |
| 03/28/23 | NRD | Exchange numerous emails with Law Clerk re research topics needed for use in objection to Matthew Claim; receipt, review, and analysis of results throughout the day. | 0.60 hrs |
| 03/28/23 | AB | Research and analyze issue of whether incomplete schedule form negates presumption of allowable claim status. | 1.00 hrs |
| 03/28/23 | SS | Review and analysis of NRD email requesting research on intermediate balance rule. | 0.10 hrs |
| 03/28/23 | SS | Conduct legal research for intermediate balance rule research assignment. | 0.40 hrs |
| 03/28/23 | SS | Review and analysis of NRD response to my email attaching findings of intermediate balance rule research. | 0.10 hrs |
| 03/28/23 | SS | Conduct further legal research on intermediate balance rule research assignment. | 0.50 hrs |
| 03/29/23 | NRD | Exchange numerous emails throughout the day with Law Clerks re research topics in support of drafting of objection to Matthew Claim; receive research memos; review and analyze same. | 0.50 hrs |
| 03/29/23 | NRD | Conduct limited legal research to supplement Law Clerk results in support of drafting of Matthew Claim objection. | 0.30 hrs |
| 03/29/23 | NRD | Continue and substantially complete drafting of Matthew Claim objection, save for introduction. | 3.10 hrs |
| 03/29/23 | NRD | Continue working to compile and organize all exhibits to Matthew Claim objection, and input and confirm all pin citations to such exhibits in objection. | 1.20 hrs |
| 03/29/23 | AB | Research and analyze issue of whether incomplete schedule form negates presumption of allowable claim status. | 2.00 hrs |
| 03/29/23 | SS | Conduct legal research on the setoff right issue. | 1.70 hrs |
| 03/30/23 | NRD | Continue and complete first draft of objection to Matthew Claim, including primarily adding introduction, footnote qualification regarding authority, and notice. | 1.10 hrs |
| 03/30/23 | NRD | Conduct legal research regarding notice requirements for claim objection. | 0.30 hrs |
| 03/30/23 | NRD | Confer with HLA regarding 30-day notice required for claim objection and how same fits with other pending briefings. | 0.20 hrs |
| 03/30/23 | NRD | Conduct comprehensive proof of objection to Matthew Claim. | 1.90 hrs |
| 03/30/23 | SR | Draft and prepare Proposed Order to Objection to M. Spiegel claim; draft and prepare Motion to Exceed Page Limit for Objection to M. Spiegel Claim; draft Proposed Order to Exceed page Limit | 0.60 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                                    2592                    00012                                    Invoice No:      18201

| Date | | Description | Hours |
|---|---|---|---|
| 03/30/23 | SS | Review and analysis of NRD response to my email attaching findings of setoff right research issue. | 0.10 hrs |
| 03/31/23 | HLA | Review and revise substantial objection to claim of Matthew Spiegel; identify areas to strengthen objection and focus court on lack of claim. | 0.50 hrs |
| 04/03/23 | HLA | Review and revise objection to claim of Matthew Spiegel. | 0.50 hrs |
| 04/05/23 | NRD | Draft motion for leave to file Objection to Matthew Claim in excess of 15 pages, with proposed order. | 0.30 hrs |
| 04/05/23 | NRD | Compile all exhibits to Matthew claim objection and prepare for filing; double check applicable rules for service of same. | 0.60 hrs |
| 04/05/23 | NRD | Continue drafting of Objection to Matthew claim in attempt to reduce volume, removing any arguably superfluous arguments, and proofing, editing, and preparing for filing at same time. | 1.30 hrs |
| 06/15/23 | NRD | Exchange emails with B. Factor regarding extension of time to reply to claim objection. | 0.10 hrs |
| 06/19/23 | NRD | Review and analysis of Matthew response to claim objection--initial review in the evening upon filing. | 0.40 hrs |
| 06/20/23 | NRD | Conduct further more detailed review and analysis of Matthew response to claim objection. | 1.10 hrs |
| 06/20/23 | NRD | Conduct extensive document review in connection with further briefing on Matthew claim objection, including pulling prior summary charts on bank accounts, bank statements produced by Matthew and Debtor, and various email correspondence with B. Factor re discovery. | 2.90 hrs |
| 06/20/23 | NRD | Commence outlining reply in support of Matthew Claim objection. | 0.60 hrs |
| 06/20/23 | NRD | Draft memo/notes identifying funds transfers from Debtor to Matthew ultimately used to pay for CDs, in order to rebut Matthew Response to claim objection. | 1.10 hrs |
| 06/21/23 | NRD | Commence drafting reply in support of Matthew claim objection. | 1.50 hrs |
| 06/21/23 | NRD | Begin sketching out demonstrative exhibit for Matthew Claim objection reply. | 0.60 hrs |
| 06/22/23 | NRD | Continue document review to identify bank statements to rebut Matthew claim. | 1.90 hrs |
| 06/22/23 | NRD | Continue drafting outline/memo containing information for demonstrative exhibit for reply to Matthew claim objection. | 0.60 hrs |
| 06/22/23 | NRD | Continue drafting reply in support of Matthew claim objection. | 1.30 hrs |
| 06/23/23 | NRD | Continue identifying and pulling bank statements and related documents in support of briefing on Matthew claim objection. | 1.60 hrs |
| 06/23/23 | NRD | Continue drafting reply in support of Matthew Claim objection. | 3.30 hrs |
| 06/26/23 | NRD | Continue work on reply in support of objection to Matthew claim. | 3.70 hrs |
| 06/26/23 | NRD | Conduct legal research regarding 502 dissallowance of claims in connection with briefing on Matthew claim objection. | 1.10 hrs |
| 06/27/23 | HLA | Review and analysis of response filed to objection to claim of Matthew; review and revise reply to objection drafted by NRD. | 0.80 hrs |
| 06/27/23 | HLA | Attendance at office conference with NRD regarding revisions to reply brief in support of objection to Matthew claim; discuss approach to emphasize evasive action and inconsistent action. | 0.30 hrs |
| 06/27/23 | NRD | Continue drafting of reply in support of Matthew Claim objection. | 5.10 hrs |
| 06/28/23 | NRD | Continue work on compiling exhibits for briefing on Matthew claim objection. | 1.70 hrs |
| 06/28/23 | NRD | Draft minor revisions to Matthew claim objection response to reflect citations to exhibits, and explanatory sections. | 0.80 hrs |
| 06/29/23 | HLA | Continue to review and revise reply to objection to claim of Matthew. | 0.40 hrs |
| 06/29/23 | HLA | Review and revise chart and flow of funds. | 0.30 hrs |
| 06/29/23 | HLA | Confer with NRD regarding finalizing papers, chart, and strategy. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

Page No. 5

OCUC of Marshall Spiegel                    2592              00012                              Invoice No:    18201

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/29/23 | NRD | Continue work to compile all statement exhibits to reply in support of objection to Matthew claim. | 1.10 hrs |
| 06/29/23 | NRD | Final review and proof of reply in support of Matthew claim objection. | 0.70 hrs |
| 06/29/23 | NRD | Draft revisions to reply in support of Matthew claim objection primarily correcting all citations to exhibits and explaining same, inserting bates numbers. | 1.30 hrs |
| 06/29/23 | NRD | Continue and complete work on Exhibit A to brief on Matthew claim objection--demonstrative chart. | 0.80 hrs |
| 06/30/23 | NRD | Final proof of reply in support of Matthew claim objection and preparation for filing. | 0.50 hrs |
| 06/30/23 | SR | File Reply in Support of Objection with Ex. A-G. | 0.20 hrs |
| 07/12/23 | NRD | Review and analysis of pleadings on Matthew claim objection in preparation for hearing on same. | 0.50 hrs |
| 07/12/23 | NRD | Log on to court hearing and confer with court clerk regarding continuance of hearing on claim objection; confirm nothing further needed. | 0.10 hrs |
| 07/12/23 | NRD | Confer briefly with HLA regarding preparation for hearing on Matthew claim objection. | 0.20 hrs |
| 08/07/23 | NRD | Draft document requests in connection with Matthew claim objection--one to the Debtor and one to Matthew. | 2.10 hrs |
| 08/08/23 | NRD | Telephone conference with B. Factor and HLA re pretrial logsitics on Matthew claim objection; including debrief from call with HLA. | 0.50 hrs |
| 08/11/23 | NRD | Draft minor revisions to document requests in connection with Matthew claim objection; finalize and serve on counsel. | 0.90 hrs |
| 08/11/23 | NRD | Initial review and analysis of Court's form pretrial order. | 0.20 hrs |
| 08/15/23 | NRD | Continue extensive prepartion for depositions of Marshall and Matthewin connection with claims objection. | 3.70 hrs |
| 08/21/23 | NRD | Exchange emails with W. Factor and S. DeRousse regarding scheduling of deps and pretrial issues relating to Matthew Claim adjudication. | 0.20 hrs |
| 08/21/23 | NRD | Work on marking up pretrial order for Matthew claim trial. | 0.30 hrs |
| 08/22/23 | NRD | Complete markup of pretrial order; run redline; draft emails to counsel attaching same for review. | 0.20 hrs |
| 08/22/23 | NRD | Commence work on joint pre-trial statement. | 1.20 hrs |
| 08/22/23 | NRD | Commence review and analysis of documents previoulsy produced in 2004 discovery in effort to flag exhibits for use in trial. | 1.60 hrs |
| 08/22/23 | NRD | Exchange emails with counsel confirming pre-trial order OK; thereafter submit same to DOTF box with Court. | 0.20 hrs |
| 08/22/23 | NRD | Draft outlines for deposition of both Marshall and Matthew substantially contemporaneously, as similar issues are covered in each. | 2.10 hrs |
| 08/23/23 | NRD | Review and anaylsis of docketed order governing Matthew Claim objection trial. | 0.10 hrs |
| 08/23/23 | NRD | Continue extensive preparation for deposition of Matthew and Marshall, including primarily drafting of out line for interrogation. | 2.70 hrs |
| 08/23/23 | NRD | Confer numerous times throughout the day with HLA in connection with deposition preparation in order to test topics and example questions and to refine structure of interrogation. | 0.70 hrs |
| 08/23/23 | NRD | Continue to pull documents from 2004 discovery for use in depositions and/or trial. | 1.60 hrs |
| 08/23/23 | NRD | Commence drafting trial outline for use in hearing on Matthew claim objection. | 0.40 hrs |
| 08/23/23 | NRD | Draft further revisions to pre-trial statement in light of day's progress on trial prep. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**                                               Page No.  6

OCUC of Marshall Spiegel                      2592            00012                          Invoice No:    18201

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/24/23 | HLA | Commence review and revisions to proposed pretrial order relating to claim objection of committee to claim of Matthew Spiegel; review applicable exhibits. | 0.40 hrs |
| 08/24/23 | HLA | Attendance at office conference with NRD regarding strategy for claim objection and revisions to pretrial order. | 0.20 hrs |
| 08/24/23 | NRD | Complete initial drafting of joint pre-trial statement; remit to W. Factor via email with comments and questions re timing. | 1.10 hrs |
| 08/24/23 | NRD | Continue deposition prep, drafting outlines, topics, sample questions, and pull exhibits. | 3.10 hrs |
| 08/25/23 | HLA | Attendance at office conference with NRD regarding deposition preparation for Marshall Spiegel and Matthew Spiegel and assisting ascertaining exhibits, deposition strategy, and goals of deposition to include lack of claim and signing of schedules under penalty of perjury. | 0.40 hrs |
| 08/25/23 | NRD | Exchange emails with parties and court reporter about deposition logistics for Monday. | 0.20 hrs |
| 08/25/23 | NRD | Continue extensive preparation for deposition of Marshall Spiegel, complete outline, complete pulling exhibits, and numerous reviews and dry runs through outline. | 4.30 hrs |
| 08/25/23 | NRD | Confer numerous times throughout the day with HLA re rollplaying interrogation of Debtor. | 1.20 hrs |
| 08/26/23 | NRD | Exchange numerous emails throughout the day with B. Factor re pre-trial logisitcs, setting time for call on joint statement, and production of documents. | 0.30 hrs |
| 08/26/23 | NRD | Conduct more detailed review and analysis of Matthew document production in response to requests relating to claim objection trial. | 2.20 hrs |
| 08/26/23 | NRD | Continue work on outline of deposition of Matthew Spiegel for claim objection trial. | 1.30 hrs |
| 08/27/23 | NRD | Complete drafting of outline for interrogation of Marshall Spiegel at deposition, including premarking of all exhibits. | 1.60 hrs |
| 08/27/23 | NRD | Review and analysis B. Factor version of pre-trial statement; identify issues. | 0.40 hrs |
| 08/27/23 | NRD | Draft email to B. Factor raising two obvious issues with pre-trial statement that needed immediate attention and reserving rest for call. | 0.20 hrs |
| 08/27/23 | NRD | Confer with B. Factor and S. DeRousse re pre-trial statement. | 0.90 hrs |
| 08/28/23 | HLA | Attendance at lengthy office conference with NRD regarding deposition preparation for Matthew and Marshall, motion to disband committee, motion to ratify fraud and trial strategy for upcoming claim of Matthew. | 0.90 hrs |
| 08/28/23 | HLA | Telephone conference with NRD after deposition of Marshall regarding trial strategy on Matthew's claim and weaknesses in that Matthew earned less than $20,000 per year so how could he generate hundreds of thousands of dollars of assets if they were not given to him by Marshall. | 0.20 hrs |
| 08/28/23 | NRD | Depose the Debtor for approximately four (4) hours of on the record time, interogating on a number of topics, introduce exhibits, confer with counsel during breaks regarding Debtor's unwillingness to provide clear answers, additionally confer regarding timing and need to continue. | 5.30 hrs |
| 08/28/23 | NRD | Continue work on joint pretrial statement. | 1.50 hrs |
| 08/28/23 | NRD | Exchange emails with B. Factor in morning prior to deposition remitting Committee versions of pre-trial statement and discussing same. | 0.30 hrs |
| 08/28/23 | NRD | Exchange emails with B. Factor re motion to file amended pretrial statement after due date; review his drafts of same and provide comments via email. | 0.40 hrs |
| 08/28/23 | NRD | Continue final preparation for deposition of Marshall Spiegel, flagging exhibits, preparing conference room, running through outline and fine tuning same. | 2.20 hrs |
| 08/28/23 | NRD | Review and analysis of B. Factor turn of pre-trial statement, confirm not | 0.20 hrs |

**Adelman & Gettleman, Ltd.**                                                                 Page No.  7

OCUC of Marshall Spiegel                        2592            00012                    Invoice No:    18201

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | adequate and missing several Committee sections. | |
| 08/28/23 | NRD | Draft several emails to B. Factor, in the evening requesting pre-trial statement be corrected and filed. | 0.30 hrs |
| 08/29/23 | NRD | In the morning, review docket and confirm no pre-trial statement filed; exchange emails with B. Factor re same and how to address. | 0.20 hrs |
| 08/29/23 | HLA | Lengthy conference call with NRD regarding deposition preparation for Matthew's claim deposition; review of exhibits and strategy to prove that all money in joint accounts was Marshall's money and Matthew's money. | 0.30 hrs |
| 08/29/23 | NRD | Exchange further emails with B. Factor re pre-trial statement and attempt to review his latest draft of same while gathering exhibits/traveling to Matthew deposition. | 0.20 hrs |
| 08/29/23 | NRD | Telephone conference with B. Factor while in car on the way to dep regarding joitn pretrial statement and timing for same. | 0.20 hrs |
| 08/29/23 | NRD | Travel to and from Matthew deposition at suburban office of B. Factor, per request of Matthew. | 2.50 hrs |
| 08/29/23 | NRD | Confer with B. Factor in person re pretrial statement; review and mark up same; discuss logistics of filing that evening. | 0.30 hrs |
| 08/29/23 | NRD | Convene deposition of Matthew Spiegel and interrgoate for approximately four hours of on the record time; confer pre and post and during breaks with all counsel and court report; handle various logistics in real time relating to same. | 5.40 hrs |
| 08/29/23 | NRD | Telephone conference with HLA prior to deposition re status of evidence, what to ask, and general prep and final thoughts on same. | 0.20 hrs |
| 08/29/23 | NRD | Confer with HLA via telephone post-deposition re debrief and summary of valuable testimony elicited based on memory. | 0.20 hrs |
| 08/29/23 | NRD | Receipt and commence initial review of rough transcript of part 1 of deposition of Debtor. | 0.90 hrs |
| 08/30/23 | NRD | Continue to prepare for continued deposition of Debtor, reviewing outline and exhibits, as well as rough transcript from prior session. | 2.50 hrs |
| 08/30/23 | NRD | Review and analysis of Matthew 2004 deposition in furtherance of trial preparation, identifying inconsistencies in testimony. | 1.70 hrs |
| 08/31/23 | NRD | Confer with HLA re preparation for continued deposition of Debtor, including discussion of tax issues. | 0.20 hrs |
| 08/31/23 | NRD | Telephone conference with L. DeLuca, tax accountant, re gift tax issue. | 0.10 hrs |
| 08/31/23 | NRD | Prepare for continued deposition of Marshall Spiegel in connection with obejction to Matthew claim, inlcuding organizing exhibits, reviewing outline again, and setting conference room up for examination. | 1.60 hrs |
| 08/31/23 | NRD | Continue deposition of Marshall Spiegel in connection with Matthew claim objection for additional three hours of on the record time; confer with counsel to Matthew and Debtor during breaks and pre- and post-interrogation; ensure all exhibits accounted for and other general logistics concerning same. | 3.70 hrs |
| 08/31/23 | NRD | Exchange numerous emails throughout the day with B. Factor re logistics of finalizing amended pre-trial statement. | 0.30 hrs |
| 08/31/23 | NRD | Exchange numerous additional substantive emails with B. Factor throughout the afternoon/evening re finalizing pre-trial statement; review his drafts as they come in; mark up changes; run redlines and remit; reach various compromises on issues during this exchange; finalize filable version around 10 pm for filing. | 1.70 hrs |

| | | | |
|---|---|---|---|
| Adelman, Howard L. | 6.00 hrs | 525 /hr | $3,150.00 |
| Beqiri, Alban | 13.40 hrs | 125 /hr | $1,675.00 |
| Dwayne, Nicholas R | 143.50 hrs | 315 /hr | $45,202.50 |
| Rodela, Sandra | 0.80 hrs | 135 /hr | $108.00 |
| Sarma, Sanjiv | 10.80 hrs | 125 /hr | $1,350.00 |

**Adelman & Gettleman, Ltd.**                                                                                Page No.  8

OCUC of Marshall Spiegel                              2592                  00012                                      Invoice No:    18201

|  | | |
|---|---|---|
| Total fees for this matter | 174.50 hrs | $51,485.50 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 174.50 hrs | $51,485.50 |
| **TOTAL CHARGES FOR THIS BILL** | | **$51,485.50** |

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank                          Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor          Account Number:        3805304288
Chicago, IL 60604                      ABA Routing Number: 071925444
                                       Reference:                18201

We encourage ACH or Wire Transfer Payments

# EXHIBIT I

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18202      HLA
Client No:  2592      00013
Billing through:  08/31/23

## RE:  Existence of Committee
**Services Rendered**

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/14/23 | HLA | Review and analyze emails and agreement with creditors; determine whether claims remain. | 0.30 hrs |
| 06/15/23 | HLA | Review and analysis of emails from S. DeRousse and N. Rugg regarding discovery initiated by the Unsecured Creditors Committee and objection of debtor considering conditional payments to creditors. | 0.30 hrs |
| 06/15/23 | NRD | Exchange emails with law clerk re need for research on claims issues arising from Xydakis payment. | 0.20 hrs |
| 06/15/23 | NRD | Conduct extensive legal research re claims status in light of joint and several nature, payment by Xydakis, and pending appeals. | 4.30 hrs |
| 06/15/23 | NRD | Zoom conference with N. Rugg re claims status and plan for MSJ and trial. | 0.50 hrs |
| 06/15/23 | NRD | Confer with HLA re findings of research and position on claim status, brainstorm ideas for approach. | 0.20 hrs |
| 06/15/23 | NRD | Respond to two emails from UST on status of claims and Committee makeup. | 0.40 hrs |
| 06/21/23 | NRD | Draft email to G. Murphy regarding need for list of all pending appeals. | 0.10 hrs |
| 06/21/23 | NRD | Exchange emails with G. Silver regarding status of claims in light of payment and makeup of Committee. | 0.20 hrs |
| 06/21/23 | NRD | Telephone conference with N. Rugg regarding communications with Gretchen on claims. | 0.10 hrs |
| 06/21/23 | NRD | Review and analysis of email from N. Rugg regarding his interaction with UST on claims status. | 0.10 hrs |
| 06/21/23 | NRD | Two telephone conferences with R. Schiller, paralegal for creditor, regarding pending appeals and delivery of relevant pleadings in such appeals. | 0.20 hrs |
| 06/21/23 | NRD | Review and analysis of dropbox containing pleadings from pending appeals in state court, including 4 appellate case, one circuit court case, and two Illinois supreme court cases, all brought by Debtor or Xydakis. | 0.70 hrs |
| 06/21/23 | NRD | Begin drafting memo to UST regarding claim status of members, in response to her inquiry as promised. | 1.70 hrs |
| 06/21/23 | NRD | Review and analysis of Matthew Spiegel motion to dissolve Committee; pull certain cases cited therein and review to identifying distinguishing circumstances. | 0.80 hrs |
| 06/22/23 | HLA | Office conference with NRD regarding motion to suspend committee, research topics and factual issues, and strategy. | 0.30 hrs |
| 06/22/23 | HLA | Review and analyze motion of Spiegel to disband creditors committee and consider arguments in opposition including pendency of claims and conditional nature of payment. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                                  2592              00013                                    Invoice No:   18202

| | | | |
|---|---|---|---|
| 06/22/23 | HLA | Review, analyze and revise memo to US Trustee regarding existence of committee and contingent nature of settlements giving rise to continuation of claims. | 0.30 hrs |
| 06/22/23 | NRD | Continue and complete drafting memo to UST regarding claim status, as requested. | 1.40 hrs |
| 06/22/23 | NRD | Draft email to members of Committee attaching memo for UST and requesting comment; review and respond to further emails in thread. | 0.30 hrs |
| 06/22/23 | NRD | Draft revisions and additions to memo to UST, as suggested by members and their counsel; circulate final version. | 0.90 hrs |
| 06/22/23 | NRD | Conduct brief legal research in connection with motion to dissolve committee; review 105 cases cited therein and check citing history; review Colliers on issue. | 0.50 hrs |
| 06/28/23 | HLA | Attendance at office conference with NRD regarding response to filing by Spiegel of motion to disband committee; discuss objections of US trustee, individual creditors, and committee, and strategy on how to convey to court the gamesmanship utilized throughout the case to delay inevitable bad faith finding. | 0.30 hrs |
| 06/28/23 | NRD | Preparation for hearing on Matthew's motion to disband Committee, including review of motion and outlining of argument. | 0.40 hrs |
| 07/05/23 | HLA | Review and analysis of Motion of Spiegel for dissolution of creditors committee and objections to claims. | 0.20 hrs |
| 07/05/23 | HLA | Attendance at office conference with NRD regarding strategy in contesting Motion of Spiegel to dissolve committee. | 0.40 hrs |
| 07/07/23 | NRD | Conduct brief legal research regarding representatives of creditors sitting on Committee. | 0.60 hrs |
| 07/10/23 | NRD | Receipt and review of email from S. DeRousse regarding deposition of Val Hall. | 0.10 hrs |
| 07/10/23 | NRD | Telephone conference with J. Schriver regarding deposition of Val Hall and Committee attendance; thereafter confirm via email. | 0.20 hrs |
| 07/10/23 | NRD | Draft email to Committee requesting authority to attend deposition of Val Hall. | 0.20 hrs |
| 07/13/23 | NRD | Attend deposition of Val Hall taken by Debtor's counsel; observe primarily, but engage in off the record discussions when Debtor attempted to interrogate about Committee issues; additionally confer with J. Schriver during breaks and after; travel to and from; this entry accounts for the entirety of the deposition time as it was not feasible to break into individual entries. | 3.20 hrs |
| 07/14/23 | NRD | Draft email to G. Silver regarding brief summary of deposition of Val Hall. | 0.20 hrs |
| 07/17/23 | NRD | Exchange emails with J. Shriver, N. Rugg, and G. Murphy regarding B. Hall deposition and need to set call. | 0.20 hrs |
| 07/17/23 | NRD | Call with B. Hall regarding subpoena. | 0.20 hrs |
| 07/20/23 | NRD | Attend zoom conference with J. Shriver, G. Murphy, and N. Rugg regarding approach to B. Hall deposition. | 0.50 hrs |
| 07/24/23 | NRD | Review and analysis of J. Schriver draft letter regarding discovery; confirm fine via email. | 0.10 hrs |
| 07/24/23 | NRD | Review and analysis of revised letter from J. Schriver regarding discovery issues; respond via email to same. | 0.10 hrs |
| 07/24/23 | NRD | Confer with HLA regarding updates while he was on vacation on case. | 0.20 hrs |
| 07/26/23 | NRD | Telephone conference with G. Silver regarding debrief from deposition and further action. | 0.50 hrs |
| 07/27/23 | NRD | Telephone conference with G. Silver regarding latest developments on discovery and potential Rule 11 issues. | 0.50 hrs |
| 07/27/23 | NRD | Telephone conference with J. Schriver regarding status of negotiations over discovery being conducted by Debtor and Matthew without notice to the | 0.70 hrs |

**Adelman & Gettleman, Ltd.**

| OCUC of Marshall Spiegel | 2592 | 00013 | Invoice No: | 18202 |

| | | | |
|---|---|---|---|
| | | Committee. | |
| 07/28/23 | HLA | Attendance at office conference with NRD regarding motion to quash discovery on individual committee members and strategy in focusing discovery on committee and involving UST. | 0.20 hrs |
| 07/28/23 | NRD | Exchange emails with Committee members and HLA regarding review of discovery letter and authority to send same. | 0.20 hrs |
| 07/28/23 | NRD | Draft detailed email to law clerk regarding need for initial draft of response to motion to disband committee. | 0.10 hrs |
| 07/28/23 | NRD | Draft letter to B. Factor and S. DeRousse regarding improper discovery. | 1.10 hrs |
| 07/28/23 | NRD | Review and analysis of motion to disband Committee and begin brainstorming response. | 0.40 hrs |
| 07/31/23 | NRD | Telephone conference with J. Schriver Bill Hall deposition logistics. | 0.20 hrs |
| 07/31/23 | NRD | Review of letter from J. Schriver; respond via email to same. | 0.10 hrs |
| 07/31/23 | NRD | Exchange numerous emails with S. DeRousse and B. Factor regarding their discovery efforts. | 0.70 hrs |
| 08/07/23 | NRD | Exchange numerous extensive emails with W. Factor throughout the day regarding discovery dispute. | 1.40 hrs |
| 08/07/23 | NRD | Continue to review and analyze motion to disband commitee, and review case law cited therein simeltaneously. | 1.10 hrs |
| 08/07/23 | NRD | Commence drafting outline of response to motion to disband committee. | 0.70 hrs |
| 08/08/23 | NRD | Exchange further emails with B. Factor re discovery dispute. | 0.10 hrs |
| 08/10/23 | NRD | Commence work on drafting response to motion to disband committee. | 6.30 hrs |
| 08/11/23 | HLA | Review and analyze debtors' motion to disband committee; brief review of cases and identify areas for response. | 0.40 hrs |
| 08/11/23 | HLA | Review and revise response to debtors' motion to disband the committee. | 0.20 hrs |
| 08/11/23 | HLA | Attendance at office conference with NRD regarding discovery strategy relating to motion to disband committee and likely motion for appointment of chapter 11 trustee after deposition relating to mortgage. | 0.30 hrs |
| 08/11/23 | HLA | Review and analysis of discovery initiated by Matthew Spiegel and the debtor regarding motion to disband; identify objections. | 0.30 hrs |
| 08/11/23 | NRD | Draft email to Committee members with draft of response to motion to disband requesting review and authority to file. | 0.10 hrs |
| 08/11/23 | NRD | Telephone conference with HLA regarding thoughts on response to motion to disband. | 0.10 hrs |
| 08/11/23 | NRD | Exchange numerous emails with Comittee members discussing response to Motion to Disband and potential changes thereto. | 1.10 hrs |
| 08/11/23 | NRD | Draft a number of revisions to response to motion to disband based upon Committee member comments; re-review and fine tune. | 1.30 hrs |
| 08/11/23 | NRD | Conduct final proof and edits in response to motion to disband and preparation for filing. | 0.60 hrs |
| 08/15/23 | NRD | Attend meeting with all parties re discovery dispute and reach compromise. | 0.50 hrs |
| 08/16/23 | NRD | Email exchange with B. Hall re case law he found on Committee membership. | 0.10 hrs |
| 08/24/23 | NRD | Review and analyze reply in support of motion to disband. | 0.40 hrs |
| 08/25/23 | HLA | Review and analysis of Court rulings by Judge Barnes making findings which are germane to bad faith issues, confirmation issues, and matters relating to motion to disband committee. | 0.30 hrs |

| | | | |
|---|---|---|---|
| Adelman, Howard L. | 4.20 hrs | 525 /hr | $2,205.00 |
| Dwayne, Nicholas R | 37.10 hrs | 315 /hr | $11,686.50 |

| | | |
|---|---|---|
| Total fees for this matter | 41.30 hrs | $13,891.50 |

**Adelman & Gettleman, Ltd.**

Page No.  4

OCUC of Marshall Spiegel                    2592            00013                                    Invoice No:    18202

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 41.30 hrs | $13,891.50 |
| **TOTAL CHARGES FOR THIS BILL** | | **$13,891.50** |

---

### ACH/WIRE TRANSFER INSTRUCTIONS

Wintrust Bank | Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor | Account Number:       3805304288
Chicago, IL 60604 | ABA Routing Number:  071925444
 | Reference:              18202

We encourage ACH or Wire Transfer Payments

# EXHIBIT J

LAW OFFICES

# Adelman & Gettleman, Ltd.

53 W. JACKSON BOULEVARD, SUITE 1050

CHICAGO, ILLINOIS 60604

312-435-1050

FAX 312-435-1059

FEIN 36-3382789

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL 60091

Invoice No: 18203    HLA
Client No: 2592    00007
Billing through: 08/31/23

**RE: Fee Petitions**
**Services Rendered**

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/09/22 | NRD | Review and proof of pre-bills for attachment to third fee application. | 1.10 hrs |
| 08/09/22 | NRD | Commence drafting third interim fee application. | 2.60 hrs |
| 08/11/22 | NRD | Continue proofing and revising pre-bills in connection with third interim fee application. | 1.80 hrs |
| 08/18/22 | NRD | Continue drafting fee application contemporaneously with further proof of pre-bills. | 4.20 hrs |
| 08/23/22 | NRD | Continue working on third interim fee application. | 2.50 hrs |
| 08/30/22 | NRD | Continue drafting third fee application. | 2.30 hrs |
| 09/21/22 | NRD | Continue drafting Third Interim Fee Application. | 1.60 hrs |
| 09/27/22 | NRD | Conference with HLA re page turn of Third Interim Fee Application, suggested changes, need to conduct final review of bills for attachment to same, and timing of filing. | 0.60 hrs |
| 09/28/22 | NRD | Draft revisions to Third Interim Fee Application, consistent with HLA comments; create version 2 and redline for HLA review. | 1.10 hrs |
| 09/29/22 | HLA | Continue review and analysis of and revisions to fee petition from January 2022 through the end of July 2022; finalize for filing. | 0.80 hrs |
| 09/29/22 | NRD | Conduct further proofs of pre-bills for attachment to Third Fee Application. | 1.80 hrs |
| 09/29/22 | NRD | Draft further revisions to Fee Application, including minor edits and insertion of all hours and fees sought. | 1.20 hrs |
| 09/29/22 | NRD | Conferences with HLA re review and revisions to Fee Application. | 0.20 hrs |
| 09/29/22 | NRD | Compute total time and fees in each matter category for insertion into Third Fee Application; draft spreadsheet re same. | 0.40 hrs |
| 09/30/22 | NRD | Draft cover sheet for Third Fee Application. | 0.10 hrs |
| 09/30/22 | NRD | Draft proposed order granting third fee application. | 0.20 hrs |
| 09/30/22 | NRD | Complete drafting of Third Interim Fee Application, including final check of math, determination of earliest presentment date in light of rules and judge's calendar, and final preparation for filing. | 1.10 hrs |
| 09/30/22 | NRD | Short conference with HLA re final review of Third Fee Application and clearance to file. | 0.10 hrs |
| 09/30/22 | NRD | Final proof of fee application and preparation for filing. | 1.10 hrs |
| 09/30/22 | SR | Populate and reformat cover sheet for Third Fee Application | 0.30 hrs |
| 10/03/22 | NRD | Draft email to UST and all counsel re agreed briefing schedule on fee application; review and analysis of responses. | 0.30 hrs |
| 10/03/22 | NRD | Revise fee application to account for modified notice including initial presentment and final hearing. | 0.50 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                    2592              00007                    Invoice No:    18203

| 10/03/22 | NRD | Final preparations for filing of fee application. | 0.30 hrs |
| 10/03/22 | SR | File Third Fee Application & prepare copies and mailing. | 0.50 hrs |
| 08/16/23 | NRD | Commence drafting fourth fee application. | 0.80 hrs |
| 08/16/23 | NRD | Pull all pre-bills for fourth application period and commence initial review of same, building outline of narative of service performed by hand at same time. | 1.20 hrs |
| 08/17/23 | NRD | Commence review and analysis of one year's worth of pre-bills; make edits to same; create outline/notes in real time of tasks accomplished--all for use in fourth interim fee application. | 3.60 hrs |
| 08/21/23 | NRD | Continue proofing and making edits to pre-bills for attachment to fee application. | 0.90 hrs |

| | | | |
|---|---|---|---|
| Adelman, Howard L. | 0.80 hrs | 525 /hr | $420.00 |
| Dwayne, Nicholas R | 31.60 hrs | 315 /hr | $9,954.00 |
| Rodela, Sandra | 0.80 hrs | 135 /hr | $108.00 |

Total fees for this matter                    33.20 hrs                    $10,482.00

**Billing Summary**

Total Fees                    33.20 hrs                    $10,482.00

**TOTAL CHARGES FOR THIS BILL**                    **$10,482.00**

---

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank
231 S. LaSalle St., 2nd Floor
Chicago, IL 60604

Adelman & Gettleman, Ltd. - General Account
Account Number:        3805304288
ABA Routing Number:  071925444
Reference:              18203

We encourage ACH or Wire Transfer Payments

# EXHIBIT K

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

September 28, 2023

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18204   HLA
Client No: 2592   00008
Billing through:  08/31/23

**RE:  Write offs**

**Services Rendered**

| | | | |
|---|---|---|---|
| 01/03/22 | NRD | Preparation for conference with Debtor's counsel regarding trial dates including primarily, pull, review, and analysis of pre-trial orders entered in other cases by Judge Barnes. | 0.30 hrs |
| 08/15/22 | NRD | Continue proofing pre-bills in preparation for fee applicationn drafting. | 4.50 hrs |
| 08/29/22 | NRD | Continue proofing pre-bills for third fee application. | 2.70 hrs |
| 08/30/22 | NRD | Continue editing prebills in connection with third fee application. | 1.90 hrs |
| 08/31/22 | NRD | Continue editing pre-bills for attachment to third fee application. | 0.60 hrs |
| 09/21/22 | NRD | Review and analysis of D. Lloyd final fee application; short conference with HLA regarding no need to object to same. | 0.30 hrs |
| 09/23/22 | NRD | Brief legal research re monthly reports in connection with drafting fee application. | 0.20 hrs |
| 09/27/22 | HLA | Attendance at office conference with NRD regarding revisions to fee petition and strategy for allowance. | 0.30 hrs |
| 09/27/22 | HLA | Continue to review and revise fee petition for January through July 2022 and assist in preparing for filing. | 0.50 hrs |
| 09/27/22 | HLA | Attendance at office conference with NRD regarding final changes to fee petition, preparation for defense, and need to introduce evidence of the debtor's conduct. | 0.20 hrs |
| 09/27/22 | HLA | Commence review and analysis of time entries; draft fee petition, revise and proofread. | 1.60 hrs |
| 09/30/22 | NRD | Draft motion to exceed page limit for fee application, including proposed order. | 0.70 hrs |
| 09/30/22 | NRD | Draft email members of Committee re Third Fee Application and authority to file; respond to follow up emails. | 0.30 hrs |
| 09/30/22 | NRD | Coordinate with staff re compiling of exhibits and preparation for filing of third fee application. | 0.50 hrs |
| 09/30/22 | NRD | Continue work on third interim fee application. | 1.60 hrs |
| 10/03/22 | NRD | Draft minor revisions to motion to expand page limit for fee app; prepare for filing. | 0.20 hrs |
| 10/06/22 | HLA | Attendance at office conference with NRD regarding his conversations with S. DeRousse, components of new plan, possibility of payment and then appeal, impact of state court ruling, and potential motion to convert. | 0.50 hrs |
| 10/06/22 | HLA | Preparation for and participation in part of the creditors committee meeting regarding the fifth plan of Spiegel, remaining discovery, settlement discussions, and strategy. | 0.80 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                                    2592                    00008                              Invoice No:    18204

| Date | Init. | Description | Hours |
|------|------|-------------|-------|
| 10/07/22 | NRD | Receipt and review of notices of objections to fee applications; brief email exchange with members of Committee re same. | 0.10 hrs |
| 10/21/22 | AFB | Review and revise draft appellate response brief. | 3.20 hrs |
| 11/08/22 | AFB | Draft motion to exceed the page limit, and notice of motion using new form, for motion to convert case to Chapter 7. | 0.90 hrs |
| 11/08/22 | AFB | Revise notice of motion for motion to convert. | 0.20 hrs |
| 11/08/22 | AFB | Finalize motion to exceed page limit and motion to convert for filing, and file same with the Court. | 0.40 hrs |
| 11/11/22 | NRD | Conduct legal research regarding when something becomes a contested and subject to discovery rules, in connection with discovery issued by Debtor. | 1.10 hrs |
| 11/30/22 | HLA | Preparation for and participate in lengthy court hearing regarding status, discovery motions, plan and motion to convert. | 1.50 hrs |
| 11/30/22 | NRD | Receipt, review, and initial analysis of objection to fee application filed by Greenleaf. | 0.30 hrs |
| 11/30/22 | NRD | Briefly confer with HLA re Greenleaf objection and strategy in response to same. | 0.10 hrs |
| 11/30/22 | NRD | Receipt, review, and initial analysis of Marshal/Matthew joint objection to fee application. | 0.40 hrs |
| 12/01/22 | HLA | Commence review and analysis of objections filed in two fee petitions; identify areas for response. | 0.30 hrs |
| 12/01/22 | NRD | Confer with HLA re objections to fee application. | 0.30 hrs |
| 12/01/22 | NRD | Review and analysis of objections to fee application; mark up with points for rebuttal. | 1.20 hrs |
| 12/01/22 | NRD | Commence outlining reply in support of fee application. | 0.40 hrs |
| 12/05/22 | NRD | Continue review and analysis of objections to fee application in connection with drafting reply. | 0.40 hrs |
| 12/05/22 | NRD | Commence drafting reply in support of Third Fee Application. | 0.70 hrs |
| 12/07/22 | NRD | Continue drafting reply in support of fee application. | 0.50 hrs |
| 12/12/22 | NRD | Continue drafting reply in support of fee application. | 1.30 hrs |
| 12/13/22 | NRD | Continue work on reply in support of fee application. | 1.70 hrs |
| 12/13/22 | NRD | Continued review and analysis of two objections to fee application in connection with drafting of reply. | 1.30 hrs |
| 12/13/22 | NRD | Conduct minimal legal research in connection with Reply in support of fee application. | 0.60 hrs |
| 12/14/22 | HLA | Preparation for and participation in court hearing regarding motion to compel, motion to set disclosure statement hearing, and motion for protective order. | 1.50 hrs |
| 12/14/22 | NRD | Complete initial draft of reply in support of fee application. | 1.50 hrs |
| 12/14/22 | NRD | Confer with HLA re reply in support of fee application and timing of review and filing of same. | 0.20 hrs |
| 12/14/22 | NRD | Confer with HLA re page turn of reply in support of fee application. | 0.20 hrs |
| 12/14/22 | NRD | Final proof and preparations for filing of reply in support of fee application. | 0.40 hrs |
| 12/17/22 | HLA | Participate in lengthy conference call and creditors committee meeting with committee of unsecured creditors reviewing agenda of items, status of case, and strategy to obtain payment for unsecured creditors. | 1.50 hrs |
| 12/17/22 | HLA | Review and analysis of debtor's latest plan and pleadings; preparation for creditors committee meeting. | 0.30 hrs |
| 01/04/23 | NRD | Preparation for hearing on fee application, including review and analysis of briefing on fee application. | 0.60 hrs |
| 01/05/23 | HLA | Preparation for and participation in lengthy creditors committee meeting with Bill, Bill, and Jim regarding agenda issues including outcome of court hearing, confirmation process, motion to convert, and discovery. | 2.20 hrs |

**Adelman & Gettleman, Ltd.**                                                                                Page No.  3

OCUC of Marshall Spiegel                      2592              00008                         Invoice No:      18204

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/05/23 | NRD | Telephone conference with HLA and R. Mason regarding representation of Association. | 0.50 hrs |
| 01/09/23 | HLA | Research in connection with impairment as it relates to prepetition unliquidated claims which are adjudicated post-petition and allowed, and whether altering rights includes subjecting to objections claims; review Colliers cases on impairment. | 0.80 hrs |
| 01/13/23 | HLA | Review and analysis of cases on impairment. | 0.40 hrs |
| 01/17/23 | HLA | Research in connection with legislative history and Colliers on impairment and understand underpinnings of impairments and cases cited in Colliers. | 0.80 hrs |
| 01/18/23 | HLA | Continue research in connection with impairment including review of cases, Colliers and articles on why leaving unaltered means not objecting to the claim. | 0.80 hrs |
| 01/30/23 | HLA | Continue review and analysis of Colliers relating to impairment and cases cited in Colliers for determination of altering claim by objecting to claim. | 0.80 hrs |
| 02/01/23 | HLA | Preparation for and attendance at new counsel conference re individual members of creditors committee; extensive discussion about history of case, claims of debtor, series of plans, new counsel, fifth amended plan, confirmation process, and motion to convert. | 2.50 hrs |
| 02/22/23 | HLA | Preparation for and participation in court hearing regarding lengthy agenda of matters including fee position, motion of Matthew Spiegel to stay proceedings and expand discovery, and a half dozen other matters. | 1.50 hrs |
| 03/03/23 | HLA | Preparation for and participation in lengthy committee meeting regarding agenda of issues including claim of Matthew Spiegel, Motion to Dismiss, Objection to Plan and Disclosure Statement, status of state court actions and appeals, and best interest of creditors. | 2.20 hrs |
| 03/14/23 | HLA | Continue research in connection with and review and revisions of objections to disclosure statement and objection to Plan. | 1.20 hrs |
| 03/20/23 | NRD | Draft detailed demand email to S. DeRousse for payment of allowed compensation, citing to previous orders re ratable sharing; drafting process also included location and review and analysis of all applicable orders. | 0.70 hrs |
| 03/20/23 | NRD | Confer with HLA regarding demand to Debtor to pay interim compensation. | 0.10 hrs |
| 03/31/23 | NRD | Draft follow up email to S. DeRousse re payment of fees; attention to response. | 0.10 hrs |
| 04/06/23 | HLA | Perform research in connection with summary judgment on approval of disclosure statement and legal issues relating to plan. | 0.60 hrs |
| 04/07/23 | HLA | Review Colliers on application of summary judgment to disclosure statement or legal issues in plan. | 0.40 hrs |
| 04/12/23 | HLA | Review and analyze emails back and forth from debtor's counsel regarding payment of fees. | 0.20 hrs |
| 04/13/23 | HLA | Attendance at office conference with NRD regarding proposed payment of attorney fees to new loan, interference with plan process and summary judgment, and pros and cons of moving for immediate conversion. | 0.30 hrs |
| 04/13/23 | NRD | Conduct review and proof of interim draft of Reply. | 0.40 hrs |
| 04/13/23 | NRD | Confer via phone and email with law clerks on need for research support with respect to reply in support of motion for derivative standing. | 0.50 hrs |
| 04/14/23 | NRD | Draft email to S. DeRousse re payment of fees; revise further after conferring with HLA. | 0.30 hrs |
| 06/21/23 | HLA | Preparation for and participation in creditors committee meeting regarding pending plan, anticipated motion to dissolve committee, and motion to convert hearing. | 1.20 hrs |
| 07/05/23 | HLA | Commence research on ability of court to dissolve committee and ability of UST to reconstitute committee. | 0.30 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  4

OCUC of Marshall Spiegel                    2592              00008                              Invoice No:    18204

| | | | | |
|---|---|---|---|---|
| 07/27/23 | HLA | Research in connection with backdating by debtor and mortgage broker and legitimacy of backdating; review law review articles and cases on backdating and distinction between memorializing and fabricating; it appears that the debtor and the mortgage broker conspired to fabricate a new operating agreement and backdated and delivered it to a lender for reliance to obtain funds from Greenleaf; analyze options of committee to address backdating. | | 1.40 hrs |
| 08/22/23 | SBC | Interoffice conference with NRD discussing case status and strategy with respect to recently obtained information and impact on conversion motion. | | 0.40 hrs |

| | | | |
|---|---|---|---|
| Brougham, Alex F. | 4.70 hrs | 325 /hr | $1,527.50 |
| Adelman, Howard L. | 26.60 hrs | 525 /hr | $13,965.00 |
| Chaiken, Steven B. | 0.40 hrs | 425 /hr | $170.00 |
| Dwayne, Nicholas R | 29.70 hrs | 315 /hr | $9,355.50 |
| Total fees for this matter | 61.40 hrs | | $25,018.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 61.40 hrs | $25,018.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$25,018.00** |

---

### ACH/WIRE TRANSFER INSTRUCTIONS

Wintrust Bank
231 S. LaSalle St., 2nd Floor
Chicago, IL 60604

Adelman & Gettleman, Ltd. - General Account
Account Number:        3805304288
ABA Routing Number:  071925444
Reference:               18204

We encourage ACH or Wire Transfer Payments