UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 20bk21625 |
| | ) | |
| Marshall Spiegel, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | Judge Timothy A. Barnes |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO HOWARD L. ADELMAN, NICHOLAS R. DWAYNE, AND THE LAW
FIRM OF ADELMAN & GETTLEMAN, LTD., ATTORNEYS FOR OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF <u>INTERIM</u>
COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 318,456.50 | TOTAL COSTS REQUESTED: | $ 21,866.10 |
| TOTAL FEES REDUCED: | $ 4,641.90 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 313,814.60 | TOTAL COSTS ALLOWED: | $ 21,866.10 |

TOTAL FEES AND COSTS ALLOWED: $335,680.70

The attached time and expense entries have been underlined to reflect disallowance in whole or in part.  The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry.  The numerical notations correspond to the enumerated paragraphs below.

(1)     <u>Lumping – TOTAL of disallowed amounts (10% of affected entries): $ 4,263.90</u>

The Court may impose a ten percent penalty on entries that appear to be "lumping."  The Court will reduce each entry marked as such per the penalty.  *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry.  [citation omitted].  Each type of service should be listed with the corresponding specific time allotment.").
The court has identified forty-one time entries which the court finds to be lumping.  These entries requested a total amount of $ 42,639.00 and, in light of the lumping, that amount will be reduced by $ 4,263.90 [10%].

(2)     <u>Defending Fee Application – TOTAL of disallowed amounts: $ 31.50</u>

The court ruled at the Hearing that time spent defending the fee application, specifically, time spent on the supplemental briefing ordered by the court is disallowed.[1]  As the court stated at

---

[1]     On January 4, 2023, the court ordered [Dkt. No. 771] supplemental briefing on the issue of standing raised in the Reply in Support of Third Interim Fee Application of Adelman & Gettleman, Ltd. for Allowance and Payment of Interim Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors [Dkt. No. 752].

the Hearing, the Supreme Court has put forth unequivocally that "[s]ection 330(a)(1) itself does not authorize the award of fees for defending a fee application, and that is the end of the matter." *Baker Botts LLP v. ASARCO LLC*, 576 U.S. 121, 135 (2015).

The court has identified one time entry which was spent on supplemental briefing defending the fee application which seeks a total amount of $ 31.50.  Therefore, the court will reduce the total fees allowed by $ 31.50.

(3)     Computational or Typographical Error – TOTAL of disallowed amounts: $ 346.50

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error.  Also, where there are two identical entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error.

The court has identified four time entries which the court finds to be computational or typographical error which seek a total amount of $ 346.50.  These entries are for work performed by the same professional, on the same date and with the same description.  Therefore, the court will reduce the total fees allowed by an additional $ 346.50.

The Seventh Circuit has held that an order awarding interim compensation is not final under 11 U.S.C. § 158(d).  In re Firstmark Corp., 46 F3d 653, 658–60 (7th Cir. 1995) (order allowing payment of counsel is interlocutory because it does not affect any substantive rights, a motion to determine fees can only be brought as part of a larger case and the court can reexamine interim compensation awards throughout the case until it makes a final decision with respect to compensation).  This award of compensation constitutes an interim allowance only and is not therefore a final, appealable order.  All objections in relation to the request are preserved for later determination.

Dated:  June 3, 2024

_____

Timothy A. Barnes, Judge
United States Bankruptcy Court

# EXHIBIT A

**Adelman & Gettleman, Ltd.**

Page No. 2

| OCUC of Marshall Spiegel | | 2592 | 00001 | Invoice No: | 18495 |

| Date | Atty | Description | | Hours |
|------|------|-------------|---|-------|
| 09/19/23 | HLA | Email exchange with M. Desmond, counsel to debtor, regarding motion for appointment of trustee, chapter 11 case, and upcoming meeting; send papers of settlement offers send pleadings. | | 0.30 hrs (1) Lumping |
| 09/19/23 | NRD | Confer with HLA re his correspondence with M. Desmond on potential resolution to case; thereafter locate and forward settlement letters as requested. | | 0.40 hrs |
| 09/20/23 | HLA | Preparation for and participation in conference with M. Desmond, co-counsel to debtor, regarding history of case, settlement efforts, motion to convert, motion to appoint trustee, ratification of improprieties, and resolution. | | 1.40 hrs |
| 09/20/23 | HLA | Review, analyze and respond to emails relating to UST's motion to appoint trustee, and briefing schedules. | | 0.20 hrs |
| 09/20/23 | NRD | Preparation for and attendance at hearing relating to two motions both concerning ReadyCap transaction. | (1) | 1.60 hrs |
| 09/20/23 | NRD | Telephone conference with G. Silver re reactions to hearing, comparison of notes, government shutdown risk, and handling of briefing. | | 0.40 hrs |
| 09/20/23 | NRD | Confer with HLA re debrief from hearing and bringing him up to speed. | | 0.20 hrs |
| 09/20/23 | NRD | Exchange emails with HLA regarding requests from M. Desmond. | | 0.10 hrs |
| 09/21/23 | NRD | Review of emails from UST serving motion for chapter 11 trustee on lender and mortgage broker. | | 0.10 hrs |
| 09/26/23 | NRD | Telephone conference with N. Rugg re approach to hearing tomorrow on new motion to disband Committee. | | 0.40 hrs |
| 09/27/23 | HLA | Attendance at office conference with NRD regarding outcome of hearing on motion to reconstitute the committee, findings of fact and conclusions of law relating to Matthew Spiegel's claim, discovery on motion to convert, and likely revised plan. | | 0.30 hrs |
| 09/27/23 | NRD | Preparation for and appearance at hearing in case, primarily on Matthew/Debtor's new motion to disband, which was withdrawn, then including discussion of Debtor's new plan and confirmation process; argue Committee's position where appropriate. | (1) | 1.90 hrs |
| 09/27/23 | NRD | Confer with HLA re debrief from hearing, explaining good result. | | 0.10 hrs |
| 09/27/23 | NRD | Draft email to counsel to Insurance company providing summary of hearing. | | 0.10 hrs |
| 09/28/23 | NRD | Telephone conference with G. Silver re reaction to hearing yesterday and path forward. | | 0.40 hrs |
| 10/02/23 | NRD | Confer with HLA re tasks for week in case, briefing deadlines, and approach to discovery. | | 0.20 hrs |
| 10/02/23 | NRD | Review and analysis of Debtor's motion for retroactive 363 relief, flagging issues in margins, and generally brainstorming response to same. | | 0.50 hrs |
| 10/02/23 | NRD | Conduct legal research in connection with 363 motion, specifically pulling cases cited therein and distinguishing for response. | | 0.80 hrs |
| 10/02/23 | NRD | Commence general outlining of response to Debtor's 363 motion. | | 0.60 hrs |
| 10/03/23 | NRD | Commence drafting response to Debtor's motion for retroactive 363 relief. | | 2.70 hrs |
| 10/04/23 | NRD | Telephone conference in the morning with N. Rugg regarding approach to hearing. | | 0.10 hrs |
| 10/04/23 | NRD | Telephone conference with G. Silver regarding approach to hearing. | | 0.30 hrs |
| 10/04/23 | NRD | Appear and participate in hearing in case on numerous issues, including plan balloting procedures and initial presentment of fee application. | | 1.80 hrs |
| 10/05/23 | NRD | Continue work on drafting response to Debtor's 363 motion. | | 2.40 hrs |
| 10/05/23 | NRD | In connection with response to 363 motion draft, conduct legal research relevant to same. | | 0.90 hrs |
| 10/09/23 | NRD | Conduct extensive legal research in connection with drafting of objection to 363 motion. | | 2.80 hrs |
| 10/09/23 | NRD | Continue drafting objection to 363 Motion. | | 4.80 hrs |
| 10/09/23 | NRD | Pull, review, and analyze exhibits for use in objection to 363 motion. | | 0.60 hrs |

# EXHIBIT B

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                    2592                00002                    Invoice No:    18496

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/25/23 | NRD | Review and analysis of B. Hall email on summary of hearing. | 0.20 hrs |
| 10/26/23 | NRD | Short telephone conference with B. Hall re continuation of trial. | 0.10 hrs |
| 10/27/23 | NRD | Telephone conference with B. Hall re request of Debtor's various attorneys to delay trial and response to same. | 0.80 hrs |
| 11/07/23 | HLA | Review, analyze and respond to more than five emails from creditors committee representatives regarding discovery, trial exhibits and privilege issues. | 0.20 hrs |
| 11/07/23 | SR | Save 2 filed documents (Dkt. 1093 and 1094) to system and upload to sharefile folder for docket items, per NRD. | 0.20 hrs |
| 11/09/23 | HLA | Review, analyze and respond where necessary to numerous emails from committee members and emails to committee members regarding trial preparation, exhibits, witnesses, and responses to expert. | 0.20 hrs |
| 11/09/23 | NRD | Exchange emails with Committee members re attendance at trial logistics. | 0.20 hrs |
| 11/10/23 | HLA | Review, analyze and respond to emails from creditors committee representatives regarding trial preparation, trial issues and exhibits. | 0.20 hrs |
| 11/20/23 | NRD | Exchange emails with Committee members re setting meeting. | 0.20 hrs |
| 11/21/23 | NRD | Draft email to Committee members re update on trial and setting time for meeting. | 0.30 hrs |
| 11/27/23 | NRD | Exchange emails with Committee members re timing of meeting. | 0.20 hrs |
| 12/03/23 | NRD | Draft email to Committee members re scheduling of Committee meeting and circulating draft of PFFACL for their review and approval to file. | 0.20 hrs |
| 12/04/23 | NRD | Draft email to Committee members requesting authority file reply in support of fee application. | 0.10 hrs (2) Defending Fee App |
| 12/05/23 | HLA | Preparation for and participation in lengthy meeting with creditors committee regarding agenda of items including Matthew Spiegel claim, confirmation, motion to convert, motion for appointment of trustee, continued discovery, and trial. | 1.30 hrs |
| 12/05/23 | NRD | Exchange emails with Committee members re meeting logistics and review and analysis of minutes and agenda relating to meeting prepared by members. | 0.30 hrs |
| 12/05/23 | NRD | Draft email to Committee members circulating draft settlement proposal for discussion at meeting. | 0.10 hrs |
| 12/05/23 | NRD | Attend Committee meeting to discuss debrief from part one of trial, strategy for part 2 of trial, and approach to settlement proposal. | 1.40 hrs |
| 12/06/23 | HLA | Review and analysis of emails from committee members regarding settlement; review settlement letter. | 0.30 hrs |
| 12/06/23 | NRD | Exchange numerous emails with Committee members answering questions about draft settlement proposal. | 0.40 hrs |
| 12/06/23 | NRD | Draft email to Committee attaching revised settlement letter and explaining same. | 0.20 hrs |
| 12/07/23 | HLA | Review and analyze email communications from creditors committee members regarding settlement. | 0.20 hrs |
| 12/07/23 | NRD | Telephone conference with B. Hall re thoughts on response to settlement proposal and confirmation of authority to send. | 0.10 hrs |
| 12/07/23 | NRD | Draft comprehensive responsive email to Committee member comments on settlement response. | 0.30 hrs |
| 12/09/23 | NRD | Exchange emails with Committee members re settlement compromise sent to Debtor. | 0.10 hrs |
| 01/16/24 | NRD | Draft responsive email to Committee chair re logistics of his testimony and his expenses relating to testimony. | 0.20 hrs |
| 01/16/24 | NRD | Afternoon telephone conference with B. Hall re debrief from trial day. | 0.50 hrs |
| 01/21/24 | NRD | Draft detailed email to members of Committee re update on status of trial after week one; thereafter exchange several additional emails with members | 0.50 hrs |

# EXHIBIT C

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

February 28, 2024

James L. Waite                                          Invoice No:  18501       HLA
Official Committee of Unsecured                      Client No:  2592         00004
Creditors for Marshall Spiegel                     Billing through:  01/31/24
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

**RE:  :Plan and Disclosure Statement**
**Services Rendered**

| | | | |
|---|---|---|---|
| 09/29/23 | NRD | Exchange emails with S. DeRousse re dates for confirmation procedures and fee application. | 0.20 hrs |
| 10/03/23 | HLA | Commence review and analysis of seventh amended plan and sixth amended disclosure statement; identify issues for discussion with committee. | 0.80 hrs |
| 10/03/23 | NRD | Telephone conference with N. Rugg re thoughts on mechanics of new plan and general preparation for hearing in the morning and need to confer with G. Silver. | 0.50 hrs |
| 10/03/23 | NRD | After call with N. Rugg, continue review of Plan and also balloting procedures in connection therewith to understand who votes. | 0.40 hrs |
| 10/03/23 | NRD | Conduct initial review and analysis of Seventh Amended Plan and Sixth Amended Disclosure Statement. | 0.70 hrs |
| 10/03/23 | NRD | Telephone conference with N. Rugg regarding thoughts on mechanics of new plan and general preparation for hearing in the morning and need to confer with G. Silver. | 0.50 hrs [3] Duplication of Services |
| 10/03/23 | NRD | After call with N. Rugg, continue review of Plan and also balloting procedures in connection therewith to understand who votes. | 0.40 hrs [3] |
| 10/04/23 | NRD | Review and approve proposed order to follow on balloting procedures. | 0.10 hrs |
| 10/11/23 | NRD | Continue review and analysis of Plan and Disclosure Statement and gaming out/outlining objection to same. | 0.70 hrs |
| 10/12/23 | NRD | Confer briefly with HLA re approach to objection to plan. | 0.10 hrs |
| 10/13/23 | NRD | Continue to analyze Plan and Disclosure Statement and identify and understand new components. | 0.90 hrs |
| 10/13/23 | NRD | Review and analysis of prior plan objections to identify stale arguments and arguments that remain ripe. | 0.70 hrs |
| 10/13/23 | NRD | Continue to brainstorm and outline objection to new Plan and Disclosure Statement. | 1.10 hrs |
| 10/16/23 | NRD | Continue outlining of objection to Plan and Disclosure Statement, contemporaneously with review of Plan and Disclosure Statement. | 1.30 hrs |
| 10/17/23 | NRD | Continued review and analysis of Debtor's seventh amended plan and sixth amended disclosure statement to understand structure, mechanisms, and prospects of good faith and feasibility. | 1.10 hrs |
| 10/17/23 | NRD | Review and analysis of Debtor's motion to establish confirmation procedures and procedures themselves appended as exhibits as critical component of confirmation. | 1.30 hrs |
| 10/17/23 | NRD | Commence drafting objection to Disclosure Statement, Plan, and confirmation | 3.20 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  2

OCUC of Marshall Spiegel                          2592              00004                          Invoice No:    18501

| Date | | Description | Hours |
|---|---|---|---|
| | | procedures. | |
| 10/17/23 | NRD | Throughout the day, conduct legal research on myriad issues relating to plan and confirmation. | 1.20 hrs <sup>(1)</sup> |
| 10/17/23 | NRD | Confer with HLA re review of plan mechanics and strategize approach to objection. | 0.70 hrs |
| 10/17/23 | NRD | Exchange emails with N. Rugg re setting time for zoom on plan objections. | 0.10 hrs |
| 10/17/23 | NRD | Two back to back telephone conferences with N. Rugg re Plan objection. | 0.30 hrs |
| 10/18/23 | HLA | Preparation for and participation in conference call with N. Rugg and A. Berk regarding plan objections, witnesses, confirmation process, motion to convert, and motion for appointment of trustee. | 0.80 hrs <sup>(1)</sup> |
| 10/18/23 | NRD | Continue drafting objection to Plan, building on prior objections. | 2.80 hrs |
| 10/18/23 | NRD | Continue legal research in connection with objection to Plan. | 1.50 hrs |
| 10/18/23 | NRD | Zoom conference with N. Rugg, A. Berk, and HLA re Plan objections. | 0.70 hrs |
| 10/19/23 | HLA | Continue review and analysis of seventh plan submitted by debtor and disclosure materials; consider and formulate objections to plan. | 0.60 hrs |
| 10/19/23 | HLA | Attendance at office conference with NRD regarding basis for objection to plan including feasibility, good faith gerrymandering classes, artificial impairment, and not fair and equitable; discuss approach and factual basis for each objection. | 0.50 hrs |
| 10/19/23 | NRD | Intermittently throughout the day, confer with HLA re status and his thoughts on approach to plan objection. | 0.30 hrs <sup>(1)</sup> |
| 10/19/23 | NRD | In support of drafting of objection to plan, conduct legal research on myriad of issues. | 0.90 hrs |
| 10/19/23 | NRD | In connection with drafting of objection to same, review and analyze Plan and Disclosure statement. | 1.20 hrs |
| 10/19/23 | NRD | Telephone conference with N. Rugg re thoughts on balloting and whether it is even possible to get enough votes. | 0.20 hrs |
| 10/19/23 | NRD | Telephone conference with G. Silver re balloting logistics in connection with drafting objection to Plan. | 0.20 hrs |
| 10/19/23 | NRD | Continue throughout the day further drafting of objection to Plan and Disclosure Statement. | 4.10 hrs |
| 10/20/23 | HLA | Review and revise objection to plan for a myriad of reasons including bad faith artificial impairment, gerrymandering, lack of finality, and no non-insider class. | 0.40 hrs |
| 10/20/23 | HLA | Review and analysis of objection filed by UST to plan and objection of individual creditors to plan; identify issues for argument and inclusion in committee's brief. | 0.30 hrs |
| 10/20/23 | NRD | Complete drafting of objection to plan and disclosure statement. | 1.50 hrs |
| 10/20/23 | NRD | Draft changes to objection to disclosure statement to incorporate occupants of class 6 and supplement argument on insider status. | 0.40 hrs |
| 10/20/23 | NRD | Conduct further review, proof, and revisions to objection to plan and disclosure statement. | 2.70 hrs |
| 10/20/23 | NRD | Telephone conference with M. Desmond re pending question on who is in class 6. | 0.10 hrs |
| 10/20/23 | NRD | Confer with HLA re page turn of objection to plan and final preparations for filing. | 0.20 hrs |
| 10/20/23 | NRD | Review and analysis of UST objection to Plan. | 0.20 hrs |
| 10/20/23 | NRD | Review and analysis of Association objection to plan. | 0.40 hrs |
| 10/20/23 | NRD | Coordinate with staff re further revisions to objection to plan and filing logistics. | 0.30 hrs |
| 10/26/23 | HLA | Continue review and analysis of seventh plan, and disclosure statement. | 0.50 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  3

OCUC of Marshall Spiegel                    2592          00004                    Invoice No:    18501

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/27/23 | HLA | Continue review and analysis of 7th plan and related disclosure statement for objections and witnesses to contradict good faith of plan; commence outline for deposition of debtor on lack of good faith. | 0.40 hrs |
| 10/30/23 | HLA | Identify inaccuracies in disclosure statement and plan relating to Greenleaf loan and backdating of operating agreement replacing Marshall Spiegel with Matthew Spiegel. | 0.30 hrs |
| 10/31/23 | HLA | Continue review and analysis of seventh amended plan and applicable disclosure statement for objections; review and analysis of objection filed by committee; develop trial strategy relating to good faith and lack of compliance with 1129. | 0.50 hrs (1) |
| 10/31/23 | NRD | Telephone conference with N. Rugg re feasibility issues. | 0.30 hrs |
| 10/31/23 | NRD | Telephone conference with G. Silver re feasibility. | 0.30 hrs |
| 11/01/23 | HLA | Calculate universe of administrative expenses for confirmation purposes and feasibility purposes. | 0.20 hrs |
| 11/01/23 | NRD | Confer with HLA re findings of review of Greenleaf documents and availability of cash to fund plan--resultant feasibility issues. | 0.50 hrs |
| 11/01/23 | NRD | Telephone conference with N. Rugg re feasibility issues identified in review of Greenleaf bank statements. | 0.40 hrs |
| 11/01/23 | NRD | Telephone conference with G. Silver re numerous trial issues, including specifically, feasibility. | 0.30 hrs |
| 11/02/23 | HLA | Continue review and analysis of seventh amended plan and related disclosure statement and continue to identify topics for questioning at hearing relating to good faith, backdating, violation of rules, and misrepresenting assets and liabilities. | 1.30 hrs |
| 11/06/23 | HLA | Review and analysis of reply in support of Plan filed by debtor; identify points for rebuttal and examination of witnesses. | 0.30 hrs |
| 11/06/23 | NRD | Gather unbilled time for October; circulate estimate of unbilled time to Debtor's counsel and request estimate of Debtor's professionals for feasibility question. | 0.20 hrs |
| 11/06/23 | NRD | Review and analysis of Debtor's replies in support of Plan and Disclosure Statement. | 0.90 hrs |
| 11/07/23 | HLA | Attendance at office conference with NRD regarding administrative expense calculation, funds available to Greenleaf, confirmation issues, and trial strategy. | 0.30 hrs |
| 11/07/23 | HLA | Review and analysis of reply filed by debtor; identify issues to cover in closing arguments and during trial. | 0.30 hrs |
| 11/08/23 | HLA | Continue review and analysis of reply filed by debtor, plan and disclosure statement for trial, exhibit preparation and trial preparation. | 0.30 hrs |
| 11/10/23 | HLA | Review and analyze debtors' motion to estimate administrative claims; identify issues to discuss with NRD regarding confirmation hearing. | 0.20 hrs |
| 11/10/23 | HLA | Continue review and analysis of information regarding administrative claims and inability of debtor to have funds to pay claims on confirmation; continue to calculate administrative claims. | 0.20 hrs |

| | | | | |
|---|---|---|---|---|
| Adelman, Howard L. | 8.20 hrs | 525 /hr | $4,305.00 |
| Dwayne, Nicholas R | 36.10 hrs | 315 /hr | $11,371.50 |
| | | | |
| Total fees for this matter | 44.30 hrs | | $15,676.50 |

**Billing Summary**

# EXHIBIT D

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

February 28, 2024

| | |
|---|---|
| James L. Waite | Invoice No:  18497    HLA |
| Official Committee of Unsecured | Client No:  2592    00012 |
| Creditors for Marshall Spiegel | Billing through:  01/31/24 |
| 1618 Sheridan Road, Unit 8 | |
| Wilmette, IL  60091 | |

**RE:  Claims Adjudication**

**Services Rendered**

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 09/01/23 | NRD | Commence drafting trial outline for Matthew Claim trial, identifying evidence needed, splitting into interrogation Marshall and Matthew. | 2.90 hrs | |
| 09/02/23 | NRD | Continue work on trial outline over the weekend. | 0.80 hrs | |
| 09/04/23 | NRD | Continue trial preparation in connection with Matthew Claim trial, reviewing exhibits, building outline, drafting questions. | 3.30 hrs | |
| 09/05/23 | HLA | Attendance at office conference with NRD regarding trial preparation including review of exhibits, review outline, and discussion of strategy and burden of proof. | 0.80 hrs | |
| 09/05/23 | NRD | Throughout the day continue work on trial preparation and outlining. | 2.80 hrs | [1] |
| 09/05/23 | NRD | Telephone and email exchanges with court and opposing counsel re double sided exhibit binders. | 0.30 hrs | |
| 09/05/23 | NRD | Throughout the day work to compile exhibit binders for delivery to court, pulling all PDF exhibits, working with staff to make binders and zip drive with PDFs. | 2.60 hrs | [1] |
| 09/06/23 | HLA | Review and analysis of joint pretrial statement and trial outline regarding objection to claim of Matthew Spiegel. | 0.30 hrs | |
| 09/06/23 | HLA | Attendance at office conference with NRD regarding revisions to trial outline and trial strategy. | 0.50 hrs | |
| 09/06/23 | NRD | Exchange morning emails with W. Factor re various issues to be addressed at pretrial hearing. | 0.50 hrs | |
| 09/06/23 | NRD | Preparation for pretrial hearing, review of pretrial statement and exhibits in connection with same. | 1.10 hrs | |
| 09/06/23 | NRD | Confer with HLA re pre-trial hearing and his attendance at the same (off screen). | 0.20 hrs | |
| 09/06/23 | NRD | Attend pre-trial hearing in court, cover objections to exhibits and other logistics for trial. | 2.70 hrs | |
| 09/06/23 | NRD | Work throughout the day with staff to complete courtesy binders of exhibits and deliver same to court. | 1.50 hrs | [1] |
| 09/06/23 | NRD | Continue general trial preparation and outlining throughout the day, reviewing exhibits, gaming out examination. | 2.70 hrs | [1] |
| 09/07/23 | HLA | Attendance at lengthy office conferences with NRD regarding trial preparation and formulating questions strategy for Marshall and Matthew; discuss utilization of exhibits and summary. | 0.80 hrs | |
| 09/07/23 | NRD | Commence drafting opening statement for trial on Matthew Claim, reviewing docket in real time to get dates of "things you know." | 1.70 hrs | |

**Adelman & Gettleman, Ltd.**                                                                                          Page No.  2

| OCUC of Marshall Spiegel | | | 2592 | 00012 | Invoice No: | 18497 |

| Date | | Description | Hours | |
|------|---|------------|-------|---|
| 09/07/23 | NRD | Continue working on trial outline and general trial preparation throughout the day including review and flagging of exhibit binder. | 2.90 hrs | (1) |
| 09/07/23 | NRD | Confer with HLA regarding proposed outline for opening statement as well as some of interrogation of Marshall. | 0.60 hrs | |
| 09/07/23 | NRD | Review and analysis of exhibits produced by W. Factor for trial; confirm identity of previously unidentified exhibits. | 0.70 hrs | |
| 09/07/23 | NRD | Confer with HLA regarding proposed outline for opening statement as well as some of interrogation of Marshall. | 0.60 hrs | |
| 09/07/23 | NRD | Review and analysis of exhibits produced by W. Factor for trial; confirm identity of previously unidentified exhibits. | 0.70 hrs | |
| 09/08/23 | HLA | Attendance at three (3) separate office conferences with NRD regarding trial preparation, each of which discussed direct testimony and cross-examination of Marshall Spiegel, direct and cross-examination of Matthew Spiegel, dealing with objections, absence of proof, how to prove the absence of documents, and cross-examine the witness on the failure to produce documents supporting the May 2018 bank statements. | 1.20 hrs | (1) |
| 09/08/23 | HLA | Review and analysis of pretrial order and other orders entered by the court for upcoming court hearing. | 0.40 hrs | |
| 09/08/23 | NRD | Continue throughout the day (final office day prior to trial) comprehensive preparation for trial, finalizing exhibit binder with all necessary highlighting and tabs, complete and review of trial outline, run through questioning, and get comfortable with rules of evidence for trial to proceed. | 4.90 hrs | (1) |
| 09/08/23 | NRD | Exchange emails with W. Factor re lack of receipt of deposition transcripts and other exhibit logistics. | 0.20 hrs | |
| 09/08/23 | NRD | Confer multiple times throughout the day with HLA re trial preparation. | 0.70 hrs | |
| 09/09/23 | NRD | Continue outline of opening statement. | 0.80 hrs | |
| 09/09/23 | NRD | Exchange morning emails and then confer via telephone with B. Factor re potential settlement of claim objection in advance of trial. | 0.30 hrs | |
| 09/09/23 | NRD | Confer with APS re brainstorming on settlement and Factor offer. | 0.20 hrs | |
| 09/09/23 | NRD | Telephone conference with B. Hall, Committee Chair, re offer from Matthew/Factor to settle case, need for email to all members, and meeting re same. | 0.40 hrs | |
| 09/09/23 | NRD | Continue comprehensive trial preparation, outlining, drafting questions, studying exhibits. | 3.20 hrs | |
| 09/09/23 | NRD | Complete comprehensive review of deposition of Marshall Spiegel - part 1, highlighting all likely opportunities for impeachment at trial. | 1.60 hrs | |
| 09/09/23 | NRD | Complete drafting of opening statement script/outline. | 1.20 hrs | |
| 09/09/23 | NRD | Continue trial preparation specifically by reviewing and practicing outline as well as opening statement. | 2.10 hrs | |
| 09/10/23 | NRD | Continue to prepare for trial, reviewing outline and exhibits and practicing questioning. | 2.80 hrs | |
| 09/10/23 | NRD | Continue to practice opening statement--refining over time. | 1.10 hrs | |
| 09/11/23 | HLA | Attendance at office conference with NRD regarding trial preparation and review trial outline, depositions, amended pretrial statement; prepare for trial with NRD. | 1.20 hrs | |
| 09/11/23 | HLA | Participation in contested hearing of proof of claim of Matthew Spiegel which is scheduled to last all week; assist NRD in examination of Marshall Spiegel and preparation for Matthew Spiegel. | 7.00 hrs | (1) |
| 09/11/23 | NRD | Confer throughout the morning with HLA re final trial preparation, practicing opening, discussing strategy, outline, and exhibits; joined by W. Hall and J. Waite, Committee members. | 1.20 hrs | (1) |
| 09/11/23 | NRD | Participate in all day trial in connection with Matthew Claim; opening and day | 7.00 hrs | |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  3

OCUC of Marshall Spiegel                          2592                00012                        Invoice No:     18497

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | one examination of Marshall Spiegel, plus various logistics. | |
| 09/11/23 | NRD | Throughout the evening, review notes from trial, exhibits, outline, and generally prepare for day two. | 1.80 hrs |
| 09/11/23 | NRD | Telephone conference with G. Silver re reaction to trial and various other case logistics. | 0.40 hrs |
| 09/12/23 | HLA | Attend conference with NRD to go over trial testimony, cross-examination and trial strategy. | 0.70 hrs |
| 09/12/23 | HLA | Participate in all day trial session including examination of Marshall Spiegel. | 6.00 hrs |
| 09/12/23 | HLA | Participate in office conference with NRD after trial in preparation for examination of Matthew and strategy with recross of Marshall. | 0.60 hrs |
| 09/12/23 | NRD | Continuing morning real time preparation for trial, specifically reviewing outline on continued examination of Marshall Spiegel to begin in day 2. | 1.10 hrs |
| 09/12/23 | NRD | Participate in all day trial--specifically examination of Marshall Spiegel, Matthew Spiegel, and discussion of various logistics in connection with same. | 6.00 hrs |
| 09/12/23 | NRD | In the evening, review and analysis of trial notes and prepare for cross examination of Marshall Spiegel to begin tomorrow. | 2.30 hrs |
| 09/13/23 | HLA | Preparation for and participation in all day trial of Matthew Spiegel proof of claim. | 6.30 hrs |
| 09/13/23 | NRD | Exchange emails with G. Silver re trial progress. | 0.10 hrs |
| 09/13/23 | NRD | In the morning, continue trial preparation--review of notes, exhibits, outline in preparation for examination of Matthew Spiegel. | 2.30 hrs |
| 09/13/23 | NRD | Participate in afternoon trial in connection with Matthew Claim--primarily interrogate Marshall Spiegel. | 4.10 hrs |
| 09/13/23 | NRD | Evening work on trial preparation--review of notes and exhibits covered, brainstorm impeachment and additional evidence needed. | 1.50 hrs |
| 09/13/23 | NRD | Commence work on closing statement. | 0.60 hrs |
| 09/14/23 | HLA | Attendance at office conference with NRD regarding preparation for cross-examination of Matthew and Marshall. | 0.90 hrs |
| 09/14/23 | HLA | Review documents and assist in preparation of timeline for impeachment exhibit of Matthew relating to nondisclosure of claim. | 0.20 hrs |
| 09/14/23 | HLA | Research in connection with the admissibility of deposition of party under rules 32 and 801; prepare for argument; review applicable FRCP and FRE. | 0.40 hrs [1] |
| 09/14/23 | HLA | Participation in trial for proof of claim relating to Matthew Spiegel. | 2.80 hrs |
| 09/14/23 | NRD | In the early morning from home, continue trial preparation, analysis, and brainstorming; draft multiple emails to HLA and staff re impeachment ideas and documents needed printed for trial. | 0.80 hrs [1] |
| 09/14/23 | NRD | In office in the morning continue comprehensive trial preparation, review of notes, outline, exhibits, brainstorm additional interrogation and cross. | 2.40 hrs |
| 09/14/23 | NRD | Confer with HLA re further trial preparation and cross of Matthew. | 0.90 hrs |
| 09/14/23 | NRD | Attend and participate in afternoon trial in connection with Matthew Claim. | 2.70 hrs |
| 09/14/23 | NRD | In the evening continue contemporaneous trial preparation focusing on further cross of Marshall for tomorrow and closing statement/summary. | 2.30 hrs |
| 09/14/23 | NRD | Draft timeline of events to be potentially used as demonstrative illustrating delay in schedule amendment. | 0.30 hrs |
| 09/15/23 | HLA | Preparation for trial on cross-examination of Marshall, direct testimony of Matthew, cross-examination of Matthew, and closing arguments. | 1.00 hrs |
| 09/15/23 | HLA | Participate in trial on proof of claim of Matthew Spiegel commencing at 9 AM and concluding around 4 pm. | 7.20 hrs |
| 09/15/23 | NRD | Conduct final preparations for trial, including completion of outline/script of close and identify further opportunities for impeachment. | 1.30 hrs |
| 09/15/23 | NRD | Participate in all-day trial (final day) relating to Matthew claim, final cross of | 7.20 hrs |

**Adelman & Gettleman, Ltd.**                                                                    Page No.  4

OCUC of Marshall Spiegel                          2592              00012                          Invoice No:    18497

| | | | |
|---|---|---|---|
| | | Marshall, closing, and discussion of various post-trial logistics. | |
| 09/15/23 | NRD | Post-trial telephone conference with B. Hall re debrief from same and next steps. | 0.50 hrs |
| 09/18/23 | NRD | Confer with HLA re approach to dep designations and proposed findings of fact and conclusions of law. | 0.40 hrs |
| 09/18/23 | NRD | Commence organizing trial materials and general preparation for post-trial tasks. | 0.80 hrs |
| 09/19/23 | NRD | Continue efforts to organize trial notes and outline post-trial procedures. | 0.50 hrs |
| 09/19/23 | NRD | Commence review and analysis of deposition transcripts preliminarily designating same for distribution to W. Factor. | 0.60 hrs |
| 09/20/23 | HLA | Attendance at office conference with NRD regarding proposed findings of fact, conclusions of law and deposition designations for testimony of Matthew to show inconsistency and lack of credibility. | 0.30 hrs |
| 09/20/23 | NRD | Work on dep designation of Matthew Spiegel transcript. | 1.40 hrs |
| 09/21/23 | NRD | Work on and substantially complete dep designations for transcript of Matthew Spiegel deposition as well as part 1 of Debtor's deposition. | 2.70 hrs |
| 09/22/23 | HLA | Attendance at office conference with NRD regarding strategy on findings of fact and conclusions of law, and relationship with deposition designations under federal rules and use in findings. | 0.20 hrs |
| 09/22/23 | HLA | Review and analysis of designations of deposition of Matthew. | 0.30 hrs |
| 09/22/23 | NRD | Complete hand designations of deposition transcript of Marshall Spiegel volume 2. | 1.30 hrs |
| 09/26/23 | HLA | Review and analysis of deposition designations for trial and admissions of Matthew Spiegel. | 0.30 hrs |
| 09/26/23 | HLA | Attendance at office conference with NRD regarding details and strategy on findings of fact and conclusions of law regarding Matthew Spiegel admissions. | 0.20 hrs |
| 09/26/23 | NRD | Exchange numerous emails with W. Factor re logistics of post-trial deadlines, dep designations, and transcripts. | 0.20 hrs |
| 10/02/23 | NRD | Exchange emails with W. Factor re delivery of dep designations and extension of time for him to remit same. | 0.10 hrs |
| 10/02/23 | NRD | Exchange emails with W. Factor regarding delivery of dep designations and extension of time for him to remit same. | 0.10 hrs (3) |
| 10/03/23 | NRD | Confer briefly with HLA re initial research findings on joint bank accounts. | 0.10 hrs |
| 10/03/23 | NRD | Commence legal research on joint bank accounts for use in connection with proposed findings of fact and conclusions of law for trial. | 1.10 hrs |
| 10/06/23 | NRD | Review and analysis of Matthew Spiegel counter designations on deposition. | 0.50 hrs |
| 10/06/23 | NRD | Review and analysis of trial notes, exhibits, and other papers in effort to organize and outline proposed findings of fact and conclusions of law. | 1.30 hrs |
| 10/16/23 | NRD | Telephone conference with W. Factor re timing of transcripts and due date for findings of fact and conclusions of law; review emails re same. | 0.10 hrs |
| 10/18/23 | NRD | Receipt and begin preliminary review and analysis of trial transcripts. | 1.10 hrs |
| 10/23/23 | NRD | Continue review and highlighting of trial transcripts in connection with drafting proposed findings of fact and conclusions of law. | 1.20 hrs |
| 10/24/23 | NRD | Telephone conference with new law clerk to explain background of case and specifically background relevant to claim objections, and assign research task on joint bank accounts. | 0.70 hrs |
| 10/24/23 | NRD | Begin drafting proposed findings of fact and conclusions of law with respect to Matthew Claim trial. | 3.50 hrs |
| 10/24/23 | AK | Call with NRD regarding Spiegel and joint account issues. | 0.70 hrs |
| 10/25/23 | NRD | Continue drafting proposed findings of fact and conclusions of law with respect to Matthew Claim trial. | 0.90 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  5

OCUC of Marshall Spiegel                                   2592                    00012                                    Invoice No:      18497

| | | | |
|---|---|---|---|
| 10/25/23 | NRD | Draft email to B. Freud re two factual questions on liquidation of collateral CDs. | 0.20 hrs |
| 10/25/23 | NRD | Continue to review and analyze trial transcript in connection with drafting proposed findings of fact and conclusions of law. | 0.80 hrs |
| 10/25/23 | NRD | Draft email to B. Factor re deadline for proposed findings of fact and conclusions of law and need to address same with judge. | 0.10 hrs |
| 10/25/23 | NRD | Continue work on proposed findings of fact and conclusions of law with respect to Matthew Claim trial. | 1.20 hrs |
| 10/25/23 | AK | Research and analysis of case law regarding joint account. | 1.70 hrs |
| 11/20/23 | NRD | Review and analysis of complete trial transcript for Matthew Claim trial, making highlighting and notations in same in preparation for drafting of proposed findings of fact and conclusions of law. | 2.40 hrs |
| 11/21/23 | NRD | Additionally, re-review of deposition transcripts with highlighting for use in proposed findings of fact and conclusions of law, as well as Matthew 2004 transcript, admitted into evidence as Exhibit 3. | 1.90 hrs |
| 11/21/23 | NRD | Review of docket and emails to determine what happened with order on deadline for proposed findings; exchange emails with W. Factor re getting order entered. | 0.40 hrs |
| 11/21/23 | NRD | Pick back up and continue work on proposed findings of fact and conclusions of law re Matthew claim trial. | 2.80 hrs |
| 11/21/23 | NRD | Continue targeted review and analysis of trial transcript in support of drafting of proposed findings of fact and conclusions of law. | 1.30 hrs |
| 11/22/23 | NRD | Continue work on proposed findings of fact and conclusions of law. | 1.30 hrs |
| 11/23/23 | NRD | Conduct interim proof of current draft of proposed findings of fact and conclusions of law. | 0.70 hrs |
| 11/24/23 | NRD | Continue drafting proposed findings of fact and conclusions of law. | 1.30 hrs |
| 11/25/23 | NRD | Continue drafting proposed findings of fact and conclusions of law. | 1.60 hrs |
| 11/26/23 | NRD | Exchange emails and telephone conference with A. Klimowicz re further research needed on proposed findings of fact and conclusions of law. | 0.40 hrs |
| 11/26/23 | NRD | Continue drafting proposed findings of fact and conclusions of law. | 1.40 hrs |
| 11/26/23 | AK | Confer with NRD regarding joint bank account issue; research and draft email regarding same. | 1.50 hrs (1) |
| 11/27/23 | HLA | Commence review and analysis of transcripts from hearing relating to claim of Matthew Spiegel; identify admissions supporting fraudulent transfers, lack of connections between accounts, and money held by Matthew Spiegel. | 0.40 hrs |
| 11/27/23 | NRD | Confer with HLA re status on proposed findings of fact and conclusions of law and refining of arguments therein. | 0.20 hrs |
| 11/27/23 | NRD | Telephone conference with T. Ratts, law clerk, re research project in support of drafting proposed findings of fact and conclusions of law. | 0.30 hrs |
| 11/27/23 | NRD | Continue work on proposed findings of fact and conclusions of law. | 1.10 hrs |
| 11/27/23 | TAR | Conducted legal research regarding invalid claims against the bankruptcy estate under Illinois contract law, regarding Illinois contract law and joint bank account transfers, regarding bankruptcy procedure for filing of claim. | 1.20 hrs |
| 11/28/23 | HLA | Continue working with NRD in preparation of proposed findings of fact and conclusions of law relating to claim of Matthew Spiegel; assist in drafting findings and conclusions. | 0.60 hrs |
| 11/28/23 | NRD | In conjunction with work on proposed findings of fact and conclusions of law, review and extraction of trial transcript for portions to be included in proposed findings. | 2.80 hrs |
| 11/28/23 | NRD | Continue work on proposed findings of fact and conclusions of law. | 4.60 hrs |
| 11/28/23 | AK | Research caselaw regarding joint bank account issue. | 3.20 hrs |
| 11/28/23 | TAR | Conducted legal research regarding Illinois contract law; bankruptcy estate | 2.30 hrs |

# EXHIBIT E

LAW OFFICES

# Adelman & Gettleman, Ltd.

**53 W. JACKSON BOULEVARD, SUITE 1050**

**CHICAGO, ILLINOIS 60604**

**312-435-1050**

**FAX 312-435-1059**

**FEIN 36-3382789**

February 28, 2024

James L. Waite
Official Committee of Unsecured
Creditors for Marshall Spiegel
1618 Sheridan Road, Unit 8
Wilmette, IL  60091

Invoice No:  18498     HLA
Client No:  2592     00011
Billing through:  01/31/24

**RE:  Conversion**
**Services Rendered**

| Date | Init | Description | Hours |
|---|---|---|---|
| 09/01/23 | NRD | Continue comprehensive review and analysis of M&M deposition transcript, highlighting portions for use in conversion trial. | 1.40 hrs |
| 09/07/23 | NRD | Telephone conference with M. Lango regarding delivery of deposition transcript for D. Giannakopolous. | 0.10 hrs |
| 09/07/23 | NRD | Telephone conference with M. Lango regarding delivery of deposition transcript for D. Giannakopolous. | 0.10 hrs (3) |
| 09/08/23 | NRD | Draft detailed email to M. Lango at ARDC reporting Xydakis and discharging Himmel obligation. | 0.70 hrs |
| 10/02/23 | NRD | Telephone conference and subsequent email exchange with M. Lango, counsel at ARDC, re status of pending complaint against Xydakis and intent to amend same. | 0.20 hrs |
| 10/04/23 | NRD | Receipt of email from M. Desmond requesting full Marcus and Millichap production; in response attempt to locate previously circulated sharefile link. | 0.10 hrs |
| 10/05/23 | NRD | Telephone call and follow up email exchanges with M. Desmond re access to Marcus and Millichap discovery. | 0.20 hrs |
| 10/05/23 | NRD | Draft four (4) document requests, substantially contemporaneously in connection with trial on conversion. | 2.70 hrs |
| 10/06/23 | HLA | Attendance at office conference with NRD regarding discovery to be initiated in connection with motion to convert, confirmation, and proposed findings of fact in connection with motion to convert. | 0.30 hrs |
| 10/06/23 | NRD | In connection with review of trial notes on claim, begin to develop trial outline for conversion, identifying facts already in via claim trial. | 1.10 hrs |
| 10/06/23 | NRD | Draft email to Spiegel counsel re dep dates. | 0.10 hrs |
| 10/06/23 | NRD | Confer with HLA re discovery calendar for October and who should take deps. | 0.20 hrs |
| 10/06/23 | NRD | Review and analysis of Debtor's discovery to UST. | 0.10 hrs |
| 10/12/23 | NRD | Draft email to counsel to various Spiegel parties serving subpoenas; exchange follow up emails re logistics. | 0.10 hrs |
| 10/12/23 | NRD | Draft three subpoenas in connection with conversion. | 0.90 hrs |
| 10/12/23 | NRD | Proof, revise, and finalize document request riders for three subpoenas. | 0.60 hrs |
| 10/12/23 | NRD | Draft two subpoena exhibits re 30(b)(6) topics. | 0.70 hrs |
| 10/12/23 | NRD | Conduct research re Nick Dallas law firm, registered agent, and service address in connection with subpoena. | 0.20 hrs |
| 10/12/23 | NRD | Compile all subpoenas with exhibits and finalize for service. | 0.60 hrs |
| 10/12/23 | NRD | Draft cover letter for subpoena to Nick Dallas. | 0.20 hrs |
| 10/12/23 | NRD | Draft notice of subpoenas served in connection with 3 subpoenas issued. | 0.40 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  3

OCUC of Marshall Spiegel                          2592                    00011                                    Invoice No:      18498

| Date | | Description | Hours |
|---|---|---|---|
| | | completed in connection with attorney-client privilege issues and need for further work on same. | |
| 10/30/23 | NRD | Telephone conference with T. Ratts, other law clerk, on background on Spiegel case and need for legal research on conversion/bad faith issues. | 0.50 hrs |
| 10/30/23 | NRD | Continue work on trial outline, focusing on broad topics and narrowing to pointed issues. | 2.30 hrs |
| 10/30/23 | NRD | Telephone conference with G. Silver re trial logistics and length of her case, plus ordering. | 0.50 hrs |
| 10/30/23 | NRD | Confer with HLA re need to subpoena D. Lloyd. | 0.10 hrs |
| 10/30/23 | NRD | Draft trial subpoena to D. Lloyd, and work to get served. | 0.20 hrs |
| 10/30/23 | NRD | Telephone conference and email exchange with counsel to N. Dallas re subpoena. | 0.30 hrs |
| 10/30/23 | NRD | Confer throughout the day, repeatedly with HLA re trial prep and topics to cover. | 0.60 hrs [1] |
| 10/30/23 | AK | Continued research and analysis of case law regarding privilege issue and draft email regarding same. | 5.40 hrs |
| 10/30/23 | AK | Call with NRD regarding attorney client privilege issue. | 0.60 hrs |
| 10/31/23 | HLA | Attendance at office conference with NRD regarding development of trial strategy, deposition of ReadyCap, trial outline, and timing of cross-examination. | 0.40 hrs |
| 10/31/23 | NRD | Draft email to Committee re need for documents on mediation and valuation of Residence. | 0.10 hrs |
| 10/31/23 | NRD | Receive and commence review and analysis of Greenleaf bank statements. | 0.70 hrs |
| 10/31/23 | NRD | Attendance at meet and confer Zoom conference with Spiegel counsel re ordering of trial, logistics, and presentation for court tomorrow. | 2.50 hrs |
| 10/31/23 | NRD | Draft email to parties re suggestion to get live court reporter for trial. | 0.20 hrs |
| 10/31/23 | NRD | Draft email to counsel to N. Dallas re new trial dates. | 0.10 hrs |
| 10/31/23 | NRD | Exchange emails with G. Silver re exhibits. | 0.10 hrs |
| 10/31/23 | NRD | Exchange emails with all parties re dep dates. | 0.10 hrs |
| 10/31/23 | NRD | Continue general trial prep including outlining. | 1.60 hrs |
| 10/31/23 | NRD | Continue to review documents and mark exhibits for trial. | 1.40 hrs |
| 10/31/23 | NRD | Draft detailed email to all parties re judicial notice of docket and stipulated facts. | 0.40 hrs |
| 10/31/23 | NRD | Confer throughout the day numerous times with HLA re trial preparation. | 0.50 hrs [1] |
| 10/31/23 | AK | Continued research and analysis of case law regarding privilege issue and email regarding same. | 1.70 hrs |
| 11/01/23 | HLA | Review and analysis of production of documents by Greenleaf; identify cash components and cash position of Greenleaf for feasibility issues. | 0.20 hrs |
| 11/01/23 | HLA | Continue review and analysis of transcripts of deposition of M&M representative; develop questions for cross-examination of Spiegel and M&M representative regarding backdating. | 0.40 hrs |
| 11/01/23 | NRD | Exchange emails with G. Silver re various trial logistics. | 0.20 hrs |
| 11/01/23 | NRD | Continue preparation for depositions of Debtor and Greenleaf, refining outline, flagging exhibits to use. | 1.60 hrs |
| 11/01/23 | NRD | Post-hearing conference with HLA re debrief and updating on new trial schedule. | 0.20 hrs |
| 11/01/23 | NRD | Exchange emails with parties re live court reporter logistics. | 0.20 hrs |
| 11/01/23 | NRD | Exchange email with Committee members re valuation of condo issues. | 0.20 hrs |
| 11/01/23 | NRD | Exchange emails with D. Welch re Greenleaf production and deposition. | 0.10 hrs |
| 11/01/23 | NRD | Review and analysis of Greenleaf documents, specifically focusing on bank statements and available cash. | 1.20 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                          2592                    00011                                    Invoice No:    18498

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 11/01/23 | NRD | Draft detailed email to Spiegel parties re stipulations of facts including, specifically, Greenleaf cash, admin claims, and feasibility. | 0.40 hrs | |
| 11/01/23 | NRD | Preparation for and appearance at hearing in case discussing primarily trial logistics, setting new calendar for same. | 1.80 hrs | |
| 11/01/23 | NRD | Draft email to M. Meyer re follow up from hearing and effect on N. Dallas subpoena. | 0.20 hrs | |
| 11/01/23 | NRD | Telephone conference with A. Klimowicz, law clerk, re research task needed. | 0.30 hrs | |
| 11/01/23 | NRD | Continue work on trial outline in conjunction with deposition outline. | 0.90 hrs | |
| 11/01/23 | AK | Telephone call with NRD regarding status. | 0.20 hrs | |
| 11/01/23 | AK | Continued research and case law regarding privilege issue and draft email regarding same. | 1.40 hrs | |
| 11/02/23 | HLA | Continue review and analysis of article on backdating; research on the legitimacy of backdating and comparing memorializing with fabricating and commission of fraud when an agreement is backdated and given to a party to rely on the agreement; review articles and Seventh Circuit cases. | 1.20 hrs | (1) |
| 11/02/23 | HLA | Preparation of email to G.Silver regarding transcript of 341 meeting and testimony of debtor he was manager of Greenleaf. | 0.20 hrs | |
| 11/02/23 | HLA | Review and analysis of transcript of 341 meeting; review rules for admissibility of a sworn meeting from tape recorder. | 0.20 hrs | (1) |
| 11/02/23 | NRD | Throughout the day, continue trial preparation, including further work on outline of same and pulling exhibits to be premarked. | 3.30 hrs | (1) |
| 11/02/23 | NRD | Telephone conference with G. Silver re further thoughts on trial and to answer question on possibility of settlement. | 0.30 hrs | |
| 11/02/23 | NRD | Exchange emails with D. Welch re further documents and deposition logistics. | 0.20 hrs | |
| 11/02/23 | NRD | Review and analysis of further Greenleaf-produced documents. | 0.30 hrs | |
| 11/02/23 | NRD | Contemporaneously with trial preparation, prepare for depositions as well, working on both dep outline and binder with exhibits. | 3.10 hrs | |
| 11/03/23 | HLA | Attendance at office conference with NRD regarding trial outline, dealing with unorthodox order of hearings, Greenleaf cash position, administrative expenses, and insider issues. | 0.40 hrs | |
| 11/03/23 | HLA | Continue review and analysis of depositions of Matthew Spiegel and Marshall Spiegel from claim trial; continue working on deposition outlines, trial testimony, and examination of accountant. | 0.70 hrs | |
| 11/03/23 | NRD | Draft further email follow up to M. Meyer, counsel to N. Dallas re subpoena and explaining new trial logistics. | 0.20 hrs | |
| 11/03/23 | NRD | Exchange emails with numerous association-related parties re copy of order to be used as trial exhibit. | 0.20 hrs | |
| 11/03/23 | NRD | Draft email follow ups to parties re various trial logistics. | 0.20 hrs | |
| 11/03/23 | NRD | Review and analysis of newest Greenleaf documents. | 0.20 hrs | |
| 11/03/23 | NRD | Draft email to D. Lloyd re subpoena and trial logistics. | 0.20 hrs | |
| 11/03/23 | NRD | Continue work on deposition binder with exhibits, flagging, highlighting and margin notes. | 2.30 hrs | |
| 11/03/23 | NRD | On a parallel track with other prep, work on deposition outline for deposition of Debtor and Greenleaf. | 1.60 hrs | |
| 11/03/23 | NRD | Continue trial preparation, refining outline and pre-marking exhibits. | 1.80 hrs | |
| 11/03/23 | SR | Add new documents and bates stamp same to LLC document production batch. | 0.20 hrs | |
| 11/04/23 | NRD | Conduct initial review and analysis of Debtor-produced documents in order to understand nature and scope of production. | 0.70 hrs | |
| 11/04/23 | NRD | Commence pulling documents from Debtor production for use in deposition of Debtor/trial. | 1.10 hrs | |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                              2592              00011                              Invoice No:     18498

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/04/23 | NRD | Continue work on Debtor deposition outline. | 0.80 hrs |
| 11/05/23 | NRD | Continue and substantially complete review of Debtor-produced documents and pulling of exhibits to be used in deposition. | 2.90 hrs |
| 11/05/23 | NRD | Continue and substantially complete deposition outline for deposition of Debtor and Greenleaf. | 1.40 hrs |
| 11/05/23 | NRD | Continue and substantially complete compiling of deposition binder with highlighting and flags. | 0.90 hrs |
| 11/05/23 | NRD | Exchange numerous emails with M. Desmond re privilege log and resultant delay in deposition; also email court reporter to cancel dep last minute. | 0.40 hrs |
| 11/05/23 | AK | Continued research and analysis of case law regarding privilege issue and draft email regarding same. | 1.20 hrs |
| 11/06/23 | HLA | Continue working on trial preparation for questions of Marshall Spiegel relating to good faith, purpose for filing case, efforts to rehabilitate, litigation initiated, and plan proposed. | 0.60 hrs |
| 11/06/23 | HLA | Attendance at office conference with NRD regarding trial strategy, order of witnesses, examination of Marshall Spiegel, privilege log issues, and admission of backdating. | 0.50 hrs |
| 11/06/23 | HLA | Commence review and analysis of voluminous Freddie Mac loan agreement; identify breaches by Greenleaf relating to reps and warranties, purpose of loan, covenants, and involvement of Matthew Spiegel. | 0.90 hrs |
| 11/06/23 | NRD | Exchange further emails with Debtor's counsel re date to exchange exhibits. | 0.10 hrs |
| 11/06/23 | NRD | Throughout the day, continue to pre-mark exhibits for trial and update exhibit list document. | 2.20 hrs (1) |
| 11/06/23 | NRD | Continue to refine deposition outline in light of continuance. | 1.10 hrs |
| 11/06/23 | NRD | Throughout the day, continue to refine and update trial outline. | 1.60 hrs (1) |
| 11/06/23 | NRD | Receipt and review of further documents from Greenleaf, bates stamp, and circulate to working group. | 0.20 hrs |
| 11/06/23 | NRD | Receipt and initial review and analysis of Debtor's privilege log. | 0.50 hrs |
| 11/06/23 | NRD | Draft email to Debtor's counsel re privilege log and new date for deposition. | 0.10 hrs |
| 11/06/23 | NRD | Telephone conference with G. Silver re deposition and trial logistics. | 0.70 hrs |
| 11/06/23 | SR | Add bates stamps to a new batch of documents for LLC production. | 0.20 hrs |
| 11/06/23 | AK | Continued research and case law analysis regarding privilege issue and draft email regarding same. | 0.80 hrs |
| 11/07/23 | HLA | Commence review and analysis of document production by debtor and Greenleaf; integrate with document production by Marcus and Millichap; continue painful review and analysis of emails relating to ReadyCap and Freddie Mac; identify emails and documents for trial exhibits and information for trial questions. | 1.60 hrs (1) |
| 11/07/23 | HLA | Attendance at second office conference of the day with NRD regarding motion to compel, deposition questions for Marshall Spiegel and Matthew Spiegel, deposition questions for accountant and J. Xydakis, and trial preparation. | 0.40 hrs |
| 11/07/23 | NRD | Exchange numerous emails with counsel to Debtor re rescheduling deposition, arguing about federal rules and entitlements to time. | 0.80 hrs |
| 11/07/23 | NRD | Confer with HLA re Debtor's refusal to sit for full dep and what to do about it. | 0.20 hrs |
| 11/07/23 | NRD | Commence and substantially complete motion to compel compliance with discovery. | 4.20 hrs |
| 11/07/23 | NRD | Telephone conference and email exchange with Chambers on how to handle emergency motion to compel. | 0.20 hrs |
| 11/07/23 | NRD | Commence drafting application to have motion to compel heard on emergency basis. | 0.60 hrs |
| 11/07/23 | NRD | Exchange emails with Committee members re Debtor discovery obstreperism and plan in response. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                                2592                00011                                Invoice No:   18498

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/07/23 | NRD | Telephone conference with G. Silver re Motion to compel and plan for compact depositions tomorrow. | 0.10 hrs |
| 11/07/23 | NRD | Exchange emails with parties re zoom access to deposition tomorrow. | 0.10 hrs |
| 11/07/23 | NRD | Conduct preparation for deposition tomorrow, which will be short. Preparation includes narrowing outline to focus on most important topics given Debtor's refusal to sit for full 7 hours. | 1.30 hrs |
| 11/07/23 | NRD | Draft email to Debtor parties re further request to stipulate to admin fees. | 0.10 hrs |
| 11/07/23 | NRD | Complete drafting application to have motion to compel heard on emergency basis. | 0.60 hrs |
| 11/08/23 | HLA | Continue review and analysis of trial exhibits and supplement list of trial exhibits with NRD. | 0.40 hrs |
| 11/08/23 | HLA | Review and analysis of court order denying motion but setting briefing schedule on motion in ordinary course; consider strategy for trial and impeachment of debtor relating to use of emails and failure to produce emails under 2004 exam. | 0.30 hrs  (1) |
| 11/08/23 | HLA | Continue review and analysis of documents produced by ReadyCap including lengthy loan agreements and ancillary documents; identify representations in loan agreement for cross-examination. | 0.80 hrs |
| 11/08/23 | HLA | Review and revise motion to compel re: emails; determination of common defense privilege. | 0.40 hrs |
| 11/08/23 | NRD | Draft demonstrative chart re admin claims for use at trial. | 0.30 hrs |
| 11/08/23 | NRD | Engage in final proof, edit, and preparation for filing of application to hear motion to compel as emergency. | 0.70 hrs |
| 11/08/23 | NRD | Continue and complete drafting motion to compel compliance with discovery. | 0.70 hrs |
| 11/08/23 | NRD | Confer with HLA re his review of motion to compel and OK to file. | 0.10 hrs |
| 11/08/23 | NRD | Conduct further preparation in advance of deposition, including setting up room, ensuring copies of all exhibits are available, and last-minute review and analysis of outline. | 0.80 hrs |
| 11/08/23 | NRD | Engage in pre-deposition logistics, including greeting court reporter and setting up room, starting zoom. | 0.40 hrs |
| 11/08/23 | NRD | Depose Debtor and Greenleaf over four-hour period, with less than that on the record. | 4.10 hrs |
| 11/08/23 | NRD | Telephone conference with chambers re order to come on emergency application. | 0.10 hrs |
| 11/08/23 | NRD | Review and analysis of entered order on emergency application and exchange texts with HLA re reaction to same. | 0.20 hrs |
| 11/09/23 | HLA | Review and analysis of order entered by court; consider further discovery and motions. | 0.20 hrs |
| 11/09/23 | HLA | Commence review and analysis of expert report regarding ReadyCap loan, and process determined weaknesses and areas to contest. | 0.40 hrs |
| 11/09/23 | HLA | Research in connection with latest cases applying Daubert standard; consider Daubert motion; review applicable rules. | 0.50 hrs |
| 11/09/23 | HLA | Attendance at office conference with NRD regarding response to motion to compel, expert report, and trial preparation. | 0.30 hrs |
| 11/09/23 | HLA | Continue review and analysis of trial outline, exhibits and pleadings for trial preparation. | 0.70 hrs |
| 11/09/23 | NRD | Throughout the day, confer with HLA re various trial topics and how to approach in questioning. | 0.70 hrs  (1) |
| 11/09/23 | NRD | Telephone conference with G. Silver re Xydakis ARDC complaint and other trial logistics. | 0.40 hrs |
| 11/09/23 | NRD | Telephone conference with J. Schriver re new ARDC complaint against Xydakis, witness list of Debtor, and general logistics of trial. | 0.20 hrs |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                         2592                  00011                                    Invoice No:     18498

| | | Matthew Spiegel. | |
|---|---|---|---|
| 11/11/23 | HLA | Continue review and analysis of exhibits of Debtor and UST. | 1.40 hrs |
| 11/11/23 | NRD | Continue to review and analyze deposition transcript of Matthew Spiegel and Debtor for impeachment opportunities at trial. | 1.70 hrs |
| 11/11/23 | NRD | Continue to review and refine trial outline. | 0.90 hrs |
| 11/12/23 | HLA | Preparation for and attendance at lengthy afternoon conference with NRD regarding trial preparation, cross-examination of Marshall Spiegel, motion to bar testimony, introduction of deposition exhibits, and trial strategy. | 2.40 hrs |
| 11/12/23 | HLA | Continue to review and analyze evidentiary basis for admission of numerous exhibits of the debtor and plan appropriate objections through NRD on certain topics where personal knowledge is lacking, and contradictions abound. | 1.30 hrs |
| 11/12/23 | NRD | Continue review of deposition transcripts, highlighting and noting impeachment topics. | 1.10 hrs |
| 11/12/23 | NRD | Complete final revisions to trial outline and study same in anticipation of start tomorrow. | 1.80 hrs |
| 11/12/23 | NRD | Draft outline of opening statement for trial tomorrow. | 1.10 hrs |
| 11/13/23 | HLA | Morning trial preparation, including conferences with NRD re final thoughts on approach and ordering; compile trial binders and boxes; travel to court. | 1.10 hrs (1); |
| 11/13/23 | HLA | After trial day 1, confer with NRD re debrief from day 1 and plan for day 2. | 0.90 hrs |
| 11/13/23 | HLA | Participation in trial, including openings, working lunch, and conferences with co and opposing counsel. | 4.70 hrs |
| 11/13/23 | NRD | Conduct further trial preparation in the morning, review of outline, exhibits, and opening notes, additionally confer with HLA re approach.. | 1.10 hrs |
| 11/13/23 | NRD | In the evening, study trial notes and refine outline based on openings. | 0.60 hrs |
| 11/13/23 | NRD | Continue reviewing trial outline in preparation for start of evidence. | 1.30 hrs |
| 11/13/23 | NRD | After trial day, confer with HLA re debrief and preparation for continuation tomorrow. | 0.90 hrs |
| 11/13/23 | NRD | Participate in trial including numerous discussions with court and parties on logistical issues, observe and take notes on opening statements and give Committee opening-including lunch break wherein trial strategy was discussed. | 4.70 hrs |
| 11/13/23 | NRD | Telephone conference with N. Rugg re debrief from trial so far. | 0.20 hrs |
| 11/13/23 | NRD | In the morning, continue revising outline for opening and practice same. | 0.80 hrs |
| 11/14/23 | HLA | Conduct further trial prep in the morning via conferences with NRD and compiling of further impeachment documents to be used if necessary; continue to study and refine outline. | 1.20 hrs |
| 11/14/23 | HLA | Participation in trial day 2 including observing direct examination of debtor by counsel, taking notes, and formulating cross examination in real time. | 4.80 hrs |
| 11/14/23 | HLA | Confer with NRD in afternoon re postmortem on day 2 and preparation for day 3. | 1.50 hrs |
| 11/14/23 | NRD | Continue morning trial preparation, review of outline, notes on opening, and exhibits; confer periodically with HLA in office. | 1.20 hrs |
| 11/14/23 | NRD | In the evening, continue review of trial outline and trial notes in preparation for next day. | 1.40 hrs |
| 11/14/23 | NRD | Participate in trial day 2 including primarily direct examination of Debtor; contemplate cross examination in real time. | 4.80 hrs |
| 11/14/23 | NRD | Post-trial debrief with HLA re thoughts on direct and topics to cover on cross; go over each of our respective notes and develop outline for cross. | 1.50 hrs |
| 11/15/23 | HLA | Confer with NRD in the morning re further thoughts on topics to cover in cross and high points; refine outline. | 1.00 hrs |
| 11/15/23 | HLA | Participation in half day trial proceeding with remaining direct of the debtor and cross of debtor; adjourn without completing cross. | 4.60 hrs |

**Adelman & Gettleman, Ltd.**

Page No.  15

OCUC of Marshall Spiegel                           2592              00011                                    Invoice No:      18498

| | | | |
|---|---|---|---|
| | | testimony. | |
| 01/15/24 | NRD | Draft update email to counsel on N. Dallas availability. | 0.10 hrs |
| 01/15/24 | NRD | Draft email update to members of Committee re developments relating to trial concerning covid and impromptu hearing re same. | 0.20 hrs |
| 01/15/24 | NRD | Attend zoom chambers conference with judge and staff re discussion of re-ordering of trial in light of covid diagnosis. | 0.80 hrs |
| 01/15/24 | NRD | Exchange further emails with counsel to N. Dallas re timing of testimony. | 0.10 hrs |
| 01/15/24 | NRD | Exchange further emails with Debtor's counsel re Debtor's negative covid test and proceeding with trial. | 0.10 hrs |
| 01/15/24 | NRD | Continue review and analysis of week 1 trial notes and transcript to identify testimony that is in and/or impeachment opportunities. | 1.60 hrs |
| 01/15/24 | NRD | Continue to review and analyze N. Dallas deposition transcript to aid in tax issues for trial prep. | 1.10 hrs |
| 01/15/24 | NRD | Continue to review, highlight, and flag exhibits for use in examination to now commence sooner than thought. | 0.80 hrs |
| 01/16/24 | HLA | Attendance at office conference with NRD regarding preparation for trial and questioning of Marshall Spiegel and Matthew Spiegel. | 0.50 hrs |
| 01/16/24 | HLA | Attendance at trial in Marshall Spiegel chapter 11 case regarding conversion, motion for appointment of trustee, and confirmation. | 6.00 hrs |
| 01/16/24 | HLA | Attendance at office conference with NRD after trial regarding further testimony of Marshall Spiegel and Matthew Spiegel, and strategy for N. Dallas. | 0.50 hrs |
| 01/16/24 | NRD | In the evening, continue to review and analyze trial outline and prepare for ongoing trial. | 0.70 hrs |
| 01/16/24 | NRD | Conduct further morning preparation for trial including review of exhibits and outline, as well as conferring from time to time with HLA. | 0.80 hrs |
| 01/16/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 5.90 hrs (1) |
| 01/16/24 | NRD | Afternoon telephone conference with G. Silver re debrief from trial day. | 0.30 hrs |
| 01/16/24 | NRD | Confer with HLA re debrief from day one and thoughts, plus strategy for tomorrow. | 0.50 hrs |
| 01/16/24 | NRD | Exchange emails with S. DeRousse re transcript of deposition of B. Hall. | 0.10 hrs |
| 01/17/24 | HLA | Attendance at office conference with NRD regarding preparation for trial and questioning of Marshall Spiegel and Matthew Spiegel. | 0.50 hrs |
| 01/17/24 | HLA | Attendance at trial in Marshall Spiegel chapter 11 case regarding conversion, motion for appointment of trustee, and confirmation. | 6.00 hrs |
| 01/17/24 | HLA | Attendance at office conference with NRD after trial regarding further testimony of Marshall Spiegel and Matthew Spiegel, and strategy for N. Dallas. | 0.50 hrs |
| 01/17/24 | NRD | Prior to hearing continue trial preparation including review of notes, outline, and exhibits, and intermittent conferences with HLA re same. | 0.70 hrs |
| 01/17/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 6.20 hrs (1) |
| 01/17/24 | NRD | In the evening, continue review of outline and trial notes to stay current for continued day 3 tomorrow. | 1.10 hrs |
| 01/17/24 | NRD | Confer with HLA after day 2 of trial on debrief and plan for tomorrow. | 0.50 hrs |
| 01/18/24 | HLA | Attend conference with NRD regarding examination and cross-examination of Matthew Spiegel. | 0.50 hrs |
| 01/18/24 | HLA | Continue participation in conversion, appointment of trustee, and confirmation trial. | 8.50 hrs |

**Adelman & Gettleman, Ltd.**                                                                   Page No.  16

OCUC of Marshall Spiegel                          2592              00011                        Invoice No:     18498

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 01/18/24 | HLA | Attendance at conference with NRD after trial on Thursday to discuss outcome of Matthew Spiegel testimony, need to supplement, and examination in connection with appointment of trustee in conversion. | 0.50 hrs | |
| 01/18/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 8.80 hrs | (1) |
| 01/18/24 | NRD | Conduct evening review of trial notes and outline in preparation for continued trial tomorrow. | 0.70 hrs | |
| 01/18/24 | NRD | Continue to prepare for trial in the morning via review of outline, notes, and exhibits and intermittent conferences with HLA. | 0.90 hrs | |
| 01/18/24 | NRD | Two evening telephone conferences with G. Silver (back to back) re debrief from day of trial. | 0.50 hrs | |
| 01/19/24 | HLA | Continue preparation for examination of N. Dallas, accountant for debtor, regarding preparation of backdated operating agreement, tax returns, and particular attention to claiming Matthew Spiegel as dependant. | 0.60 hrs | |
| 01/19/24 | HLA | Participate in Spiegel conversion, appointment of trustee, and confirmation trial. | 8.50 hrs | |
| 01/19/24 | HLA | Attendance at post trial conference with NRD regarding preparation for next stage of trial and examination of Matthew Spiegel, D. Giannakopoulos and Novy. | 0.50 hrs | |
| 01/19/24 | NRD | In the morning, review and analyze N. Dallas deposition transcript and outline with respect to his trial testimony in preparation for another full day of trial; additionally in connection with same confer intermittently with HLA re same. | 0.90 hrs | |
| 01/19/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 8.60 hrs | (1) |
| 01/19/24 | NRD | Telephone conference with G. Silver re thoughts on trial day. | 0.50 hrs | |
| 01/20/24 | NRD | Brief review and analysis of trial notes from week one and outline in preparation for week 2. | 0.30 hrs | |
| 01/21/24 | NRD | Review and analysis of supplemental production from Debtor during ongoing trial, including primarily a loan commitment letter. | 0.40 hrs | |
| 01/21/24 | NRD | Begin to outline new questions and topics for Debtor/Greenleaf relating to new loan commitment just produced. | 0.80 hrs | |
| 01/21/24 | NRD | Review and analysis of C. Novy expert report; identify areas of interrogation and impeachment. | 1.30 hrs | |
| 01/21/24 | NRD | Outline topics of inquiry/impeachment for Debtor's purported expert, C. Novy. | 0.50 hrs | |
| 01/22/24 | HLA | Preparation for and participation in all day trial regarding three contested matters. | 8.50 hrs | |
| 01/22/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 8.60 hrs | (1) |
| 01/22/24 | NRD | Conduct morning trial prep, including conferring with HLA re strategies, pulling additionally flagged impeachment exhibits, and reviewing trial notes and outline. | 0.70 hrs | |
| 01/22/24 | NRD | Continue review and analysis of expert report and continue outline cross of expert. | 0.60 hrs | |
| 01/22/24 | NRD | Telephone conference with G. Silver re trial strategy. | 0.30 hrs | |
| 01/22/24 | NRD | Confer with HLA post-trial day re debrief and strategy for next day. | 0.50 hrs | |
| 01/22/24 | NRD | In the evening, conduct legal research re motion in limine under Daubert for Debtor's purported expert. | 0.70 hrs | |
| 01/22/24 | AK | Research and analyze case law regarding rule 702 and expert witnesses and draft email regarding same to NRD. | 1.20 hrs | |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                         2592              00011                                    Invoice No:     18498

| 01/23/24 | HLA | Preparation for and participation in all day trial regarding three contested matters. | 8.50 hrs | |
| 01/23/24 | HLA | Research in connection with scope of cross-examination when interrogating party is cross-examining its own witness as a result of the witness being called on direct examination by an opponent. | 0.40 hrs | |
| 01/23/24 | NRD | In the morning, continue preparation for trial day including conferences with HLA. | 0.80 hrs | |
| 01/23/24 | NRD | Participation in continued trial on conversion/confirmation/trustee, including all on the record time, breaks, working lunch, discussions with opposing and co counsel during same, and travel to and from court house. | 8.70 hrs | (1) |
| 01/23/24 | NRD | Telephone conference with B. Hall re debrief from his view of trial testimony. | 0.30 hrs | |
| 01/23/24 | NRD | Draft email to S. DeRousse re delivery of B. Hall deposition transcript. | 0.10 hrs | |
| 01/23/24 | AK | Research and analyze adverse witness case law and draft email to NRD regarding same. | 1.20 hrs | |
| 01/24/24 | HLA | Preparation for and participation in trial of three contested matters. | 3.00 hrs | (1) |
| 01/24/24 | HLA | Attendance at office conference with NRD regarding cross-examination of Marshall Spiegel and Matthew Spiegel, results of expert testimony, and results of D. Giannakopoulos of Marcus and Millichap. | 0.40 hrs | |
| 01/24/24 | NRD | Review and analysis of B. Hall deposition transcript in preparation for his anticipated testimony this afternoon. | 1.30 hrs | |
| 01/24/24 | NRD | Confer in the morning with HLA re debrief from previous day of trial and preview of Hall testimony and motion in limine. | 0.30 hrs | |
| 01/24/24 | NRD | Attend continued trial, including examination of W. Hall as Committee designee, as well as various discussions on and off the record, and travel to and from court. | 3.90 hrs | (1) |
| 01/24/24 | NRD | In the evening, continue review and analysis of trial outline and notes in preparation for second to last day tomorrow, which will include Matthew testimony. | 1.40 hrs | |
| 01/24/24 | AK | Confer with NRD regarding conforming pleadings and analyze case law re Rule 15. | 3.30 hrs | |
| 01/25/24 | HLA | Attendance at office conference with NRD regarding trial preparation for examination of Marshall Spiegel and Matthew Spiegel. | 0.50 hrs | |
| 01/25/24 | HLA | Participation in trial of three contested matters. | 4.50 hrs | |
| 01/25/24 | HLA | Attendance at office conference with NRD after court; develop testimony for Friday and upcoming testimony of Matthew Spiegel and Marshall Spiegel. | 0.40 hrs | |
| 01/25/24 | NRD | Review and analysis of Debtor-produced documents (including recent productions as well as land trust file) in order to identify impeachment documents for Matthew testimony that day. | 1.20 hrs | |
| 01/25/24 | NRD | Continue review and analysis of trial outline in preparation for Matthew testimony. | 1.10 hrs | |
| 01/25/24 | NRD | Attendance and participation in continued trial day, including on the record time, breaks, conferences, and travel to and from court house. | 5.30 hrs | (1) |
| 01/25/24 | AK | Research qualifying dependent case law and statutory provision. | 1.20 hrs | |
| 01/25/24 | AK | Research conforming pleadings case law and draft memo regarding same. | 1.10 hrs | |
| 01/26/24 | HLA | Preparation for and participation in trial on three contested matters commencing at 9am and concluding at 2:30pm. | 6.50 hrs | (1) |
| 01/26/24 | HLA | Morning preparation for court hearing and cross-examination of Matthew Spiegel and Marshall Spiegel. | 0.70 hrs | |
| 01/26/24 | HLA | Attendance at office conference with NRD regarding organization of files for witnesses, outlining of findings of fact and conclusions of law, and issues relating to funding of legal fees. | 0.30 hrs | |
| 01/26/24 | NRD | Participate in final day of trial in this segment, including examination of | 5.30 hrs | (1) |

**Adelman & Gettleman, Ltd.**

OCUC of Marshall Spiegel                              2592              00011                              Invoice No:      18498

| Date | | Description | Hours |
|---|---|---|---|
| | | Debtor as well as Greenleaf, and various discussions on and off the record with counsel and court, and working lunch--travel to and from court house as well. | |
| 01/26/24 | NRD | Continue drafting closing statement/summation in morning at home/on train/in office early prior to trial. | 0.90 hrs |
| 01/26/24 | NRD | Confer with HLA after trial upon return to office about tasks for 1.5 months until continuation of trial. | 0.20 hrs |
| 01/26/24 | AK | Research and analyze case law re conforming pleadings. | 0.70 hrs |
| 01/27/24 | NRD | Telephone conference with N. Rugg re debrief from conversion trial, assessment of claim trial opinion as it relates to likely judgment on conversion. | 0.30 hrs |
| 01/29/24 | NRD | Commence efforts to review transcript to identify exhibits admitted into evidence, largely assisted by staff, but providing overview and guidance. | 0.30 hrs |
| 01/29/24 | NRD | Review and analysis of trial notes and other documents; organize same in preparation for final days of trial to come. | 1.60 hrs |
| 01/29/24 | AK | Research and draft memo regarding conforming pleadings. | 1.70 hrs |
| 01/30/24 | HLA | Attendance at office conference with NRD regarding strategy on additional trial dates, lending transaction from Greenleaf, and structure of any kind of settlement. | 0.40 hrs |
| 01/30/24 | NRD | Review and analysis of trial notes and begin to refine outline for any further testimony needed for March dates. | 0.70 hrs |
| 01/30/24 | NRD | Continue work on summation. | 0.50 hrs |

| | | | |
|---|---|---|---|
| Adelman, Howard L. | 137.20 hrs | 525 /hr | $72,030.00 |
| Dwayne, Nicholas R | 339.60 hrs | 315 /hr | $106,974.00 |
| Klimowicz, Alec | 27.90 hrs | 125 /hr | $3,487.50 |
| Rodela, Sandra | 1.10 hrs | 125 /hr | $137.50 |
| Total fees for this matter | 505.80 hrs | | $182,629.00 |

**Billing Summary**

| | | |
|---|---|---|
| Total Fees | 505.80 hrs | $182,629.00 |
| **TOTAL CHARGES FOR THIS BILL** | | **$182,629.00** |

**ACH/WIRE TRANSFER INSTRUCTIONS**

Wintrust Bank                          Adelman & Gettleman, Ltd. - General Account
231 S. LaSalle St., 2nd Floor      Account Number:       3805304288
Chicago, IL 60604                     ABA Routing Number:  071925444
                                              Reference:                 18498

We encourage ACH or Wire Transfer Payments